**Fill in this information to identify the case:**

Debtor Name ___Dobson, Tommy Dewayne and Anne Christine___

United States Bankruptcy Court for the: ___Western District of Virginia___   ▾

Case number: ___23-60148___

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: ___7/1/23 -7/31/23___

Line of business: ___Construction___

Date report filed: ___08/21/2023___
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: ___Christine Dobson___

Original signature of responsible party ___/s/ Christine Dobson___

Printed name of responsible party ___Christine Dobson___

## ▌ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Dobson, Tommy Dewayne and Anne Christine    Case number 23-60148

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 2,005.74

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 21,473.77

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 17,411.77

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 4,062.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 6,067.74

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 0.00

*(Exhibit E)*

Debtor Name  Dobson, Tommy Dewayne and Anne Christine                Case number  23-60148

---

| **4. Money Owed to You** |
|---|

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                        $ _____ 0.00

     *(Exhibit F)*

---

| **5. Employees** |
|---|

26. What was the number of employees when the case was filed?                                    _____ 0

27. What is the number of employees as of the date of this monthly report?                     _____ 0

---

| **6. Professional Fees** |
|---|

28. How much have you paid this month in professional fees related to this bankruptcy case?                  $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0.00

30. How much have you paid this month in other professional fees?                                            $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                           $ _____ 0.00

---

| **7. Projections** |
|---|

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | − | Column B | = | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | | **Actual** | | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 20,103.20 | − | $ 21,473.77 | = | $ -1,370.57 |
| 33. **Cash disbursements** | $ 15,562.49 | − | $ 17,411.77 | = | $ -1,849.28 |
| 34. **Net cash flow** | $ 4,540.71 | − | $ 4,062.00 | = | $ 478.71 |

35. Total projected cash receipts for the next month:                                            $ 20,703.20

36. Total projected cash disbursements for the next month:                                   − $ 18,062.49

37. Total projected net cash flow for the next month:                                          = $ 2,640.71

---

Debtor Name  Dobson, Tommy Dewayne and Anne Christine          Case number 23-60148

---

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Print      Save As...                                    Reset

**<u>Notes Re: Budget Projections</u>**

The Debtors have updated their budget projections to include the revised projections as filed with their Amended Plan filed July 9, 2023.

Tommy & Christine Dobson

# 9 Month Personal Financial Summary

**2023**

| MONTH | Beginning | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | End of Month Year End Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash on hand (beginning of month) | | | | | $11,243.36 | $4,479.89 | $1,218.35 | $3,028.00 | $7,568.71 | $10,209.42 | $12,850.13 | $15,490.84 | $18,131.55 | $20,772.26 |
| | | | | | | | | | | | | | | |
| CASH RECEIPTS (Actual) | | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Total |
| Tommy - Signature Design Build Income (Salary) | | | | | $0.00 | $0.00 | $2,219.93 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $22,199.33 |
| Tommy - Signature Design Build (Profit Distribution) | | | | | $0.00 | $0.00 | $500.00 | $500.00 | $1,100.00 | $1,100.00 | $1,100.00 | $1,100.00 | $1,100.00 | $6,500.00 |
| Tommy - Income Plumb Line & Corner Stone (Salary) | | | | | $5,274.88 | $4,219.90 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $39,034.22 |
| Tommy - Plumb Line/ Corner Stone (Profit Distribution) | | | | | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $15,000.00 |
| Tommy - Truck / Vehicle Stipend | | | | | $0.00 | $1,725.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $5,750.00 |
| Tommy - (P.L./C.S. & SDB ) Office Rent paid by Corner Stone | | | | | $0.00 | $0.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $20,825.00 |
| Tommy - Other | | | | | $687.53 | $2,493.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,180.65 |
| Christine - Income Signature Design Build Income (Salary) | | | | | $0.00 | $0.00 | $1,765.53 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $17,655.33 |
| Christine - Income Plumb Line & Corner Stone ( Salary) | | | | | $4,193.87 | $3,355.10 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $31,034.53 |
| TOTAL CASH RECEIPTS | | | | | $10,156.28 | $11,793.12 | $15,610.47 | $20,103.20 | $20,703.20 | $20,703.20 | $20,703.20 | $20,703.20 | $20,703.20 | $161,179.07 |

# Personal Expenses

| CASH PAID OUT  (Expenses) | | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANKRUPTCY PLAN PAYMENTS | | | | | | | | | | | | | | |
| Subchapter 5 Plan Payments - Per Month | | | | | $2,000.00 | $0.00 | $1,000.00 | $1,000.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $21,500.00 |
| HOUSING & UTILITIES | | | | | | | | | | | | | | |
| Mortgage or rent (Shell Point) | | | | | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $50,992.65 |
| 2nd. Mortgage - Atlantic Union | | | | | $0.00 | $0.00 | $0.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $11,382.00 |
| Phone | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Electricity | | | | | $477.98 | $479.49 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $5,857.47 |
| Gas - L.P. | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Water and sewer | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cable & Internet | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Waste removal (Acct. No. 7466) | | | | | $130.60 | $65.30 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $1,105.83 |
| Maintenance or repairs (Filters, Salt Treatment, Lawn, Etc.) | | | | | $161.04 | $420.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $3,381.04 |
| Supplies - Misc. | | | | | $0.00 | $35.98 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $385.98 |
| Other - (HOA Dues & Misc. Fee's) | | | | | $845.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $845.05 |
| Total | | | | | $7,280.52 | $6,666.62 | $6,945.84 | $8,842.84 | $8,842.84 | $8,842.84 | $8,842.84 | $8,842.84 | $8,842.84 | $73,950.02 |
| TRANSPORTATION | | | | | | | | | | | | | | |
| Vehicle payment | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rental & Misc. | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Insurance ( less in April - good driving app) once per yr | | | | | $147.72 | $367.08 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $3,085.06 |
| Licensing  (DMV, Inspections, Etc) | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Fuel | | | | | $114.42 | $63.59 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $528.01 |
| Vehicle Maintenance | | | | | $0.00 | $3,233.81 | $4.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $3,537.81 |
| Other (Parking Fees, Rentals, Etc.) | | | | | $0.00 | $190.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $330.00 |

| MONTH | Beginning | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | End of Month Year End Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | $262.14 | $3,854.48 | $441.18 | $487.18 | $487.18 | $487.18 | $487.18 | $487.18 | $487.18 | $7,480.88 |
| **INSURANCE** | | | | | | | | | | | | | | |
| Home (Built Into Mortgage) | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Health | | | | | $2,213.42 | | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $17,707.36 |
| Life | | | | | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $2,619.45 |
| Other | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | | | | | $2,504.47 | $291.05 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $20,326.81 |
| **FOOD/HOUSEKEEPING (Groceries, Meals, Etc)** | | | | | | | | | | | | | | |
| Food and housekeeping supplies | | | | | $2,529.78 | $2,124.46 | $1,832.33 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $17,586.57 |
| **Total** | | | | | $2,529.78 | $2,124.46 | $1,832.33 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $17,586.57 |
| **PETS** | | | | | | | | | | | | | | |
| Food / Care / Veterinarian | | | | | $366.78 | $85.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,151.78 |
| **Total** | | | | | $366.78 | $85.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,151.78 |
| **PERSONAL CARE (Medical Co-pay, clothing, etc.)** | | | | | | | | | | | | | | |
| Medical (Co-pay, Prescriptions, Etc) | | | | | $829.30 | $718.66 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $5,047.96 |
| Hair Cut | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Clothing | | | | | $0.00 | $158.83 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $1,208.83 |
| Speacialty Cleaning | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other misc food or beverage | | | | | $0.00 | $42.40 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $147.40 |
| Organization dues or fees | | | | | $202.09 | $0.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $433.09 |
| **Total** | | | | | $1,031.39 | $919.89 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $6,837.28 |
| **ENTERTAINMENT** | | | | | | | | | | | | | | $0.00 |
| Recreation / Entertainment / Holiday | | | | | $745.67 | $914.16 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $2,219.83 |
| **Total** | | | | | $745.67 | $914.16 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $2,219.83 |
| **Business Costs for Reimbursements** | | | | | | | | | | | | | | |
| Software ( Coconstruct for DHI) | | | | | $199.00 | $199.00 | $199.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $597.00 |
| **Total** | | | | | $199.00 | $199.00 | $199.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $597.00 |
| **MONTHLY SUBTOTAL EXPENSES** | | | | | $16,919.75 | $15,054.66 | $13,800.82 | $15,562.49 | $18,062.49 | $18,062.49 | $18,062.49 | $18,062.49 | $18,062.49 | $151,650.17 |
| **Cash on hand (end of month)** | | | | | $4,479.89 | $1,218.35 | $3,028.00 | $7,568.71 | $10,209.42 | $12,850.13 | $15,490.84 | $18,131.55 | $20,772.26 | $93,749.14 |
| **NET MONTHLY (Monthly cash reciepts minus monthly expenses)** | | | | | ($5,763.47) | ($3,261.54) | $1,809.65 | $4,540.71 | $2,640.71 | $2,640.71 | $2,640.71 | $2,640.71 | $2,640.71 | $9,528.90 |

Tommy & Christine Dobson

# 12 Month Personal Financial Summary

**2024**

| MONTH | Beginning | Jan. - 24 | Feb. - 24 | Mar. - 24 | 24-Apr | 24-May | 24-Jun | 24-Jul | 24-Aug | 24-Sep | 24-Oct | 24-Nov | 24-Dec | End of Month Year End Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash on hand (beginning of month)** | | 20,772.26 | 22,151.93 | 23,531.60 | 24,911.27 | 26,290.94 | 27,670.62 | 27,950.29 | 28,229.96 | 28,509.63 | 28,789.30 | 22,151.93 | 22,151.93 | $     22,431.60 |
| | | | | | | | | | | | | | | |
| **CASH RECEIPTS (Actual)** | | Jan. - 24 | Feb. - 24 | Mar. - 24 | 24-Apr | 24-May | 24-Jun | 24-Jul | 24-Aug | 24-Sep | 24-Oct | 24-Nov | 24-Dec | Total |
| Tommy - Signature Design & Consulting Income (Salary) | | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $39,958.80 |
| Tommy - Signature Design & Consulting (Profit Distribution) | | $1,100.00 | $1,100.00 | $1,100.00 | $1,100.00 | $1,100.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $19,500.00 |
| Tommy - Income Plumb Line & Corner Stone (Salary) | | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $50,639.04 |
| Tommy - Plumb Line/ Corner Stone (Profit Distribution) | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $37,000.00 |
| Tommy - Truck / Vehicle Reimbursement | | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $6,900.00 |
| Tommy - (P.L./C.S. & SHDC ) Office Rent, Electric, Internet, Tel, Etc Reimbursement | | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $35,700.00 |
| Tommy - Other | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christine - Income Signature Design Build Income (Salary) | | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $31,779.60 |
| Christine - Income Plumb Line & Corner Stone ( Salary) | | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $40,260.96 |
| **TOTAL CASH RECEIPTS** | | $     20,703.20 | $     20,703.20 | $     20,703.20 | $20,703.20 | $20,703.20 | $22,603.20 | $22,603.20 | $22,603.20 | $22,603.20 | $22,603.20 | $22,603.20 | $22,603.20 | $261,738.40 |

# Personal Expenses

| CASH PAID OUT (Expenses) | | Jan. - 24 | Feb. - 24 | Mar. - 24 | 24-Apr | 24-May | 24-Jun | 24-Jul | 24-Aug | 24-Sep | 24-Oct | 24-Nov | 24-Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANKRUPTCY PLAN PAYMENTS** | | | | | | | | | | | | | | |
| Subchapter 5 Plan Payments - Per Month | | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $81,000.00 |
| **HOUSING & UTILITIES** | | | | | | | | | | | | | | |
| Mortgage or rent (Shell Point) | | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $67,990.20 |
| 2nd. Mortgage - Atlantic Union | | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $22,764.00 |
| Phone | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Electricity | | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $8,400.00 |
| Gas - L.P. | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Water and sewer | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cable & Internet | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Waste removal (Acct. No. 7466) | | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $1,559.88 |
| Maintenance or repairs (Filters, Salt Treatment, Lawn, Etc.) | | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $1,932.48 |
| | | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $600.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | | $8,603.88 | $8,603.88 | $8,603.88 | $8,603.88 | $8,603.88 | $8,603.88 | $8,603.88 | $8,603.88 | $8,603.88 | $8,603.88 | $8,603.88 | $8,603.88 | $103,246.56 |
| **TRANSPORTATION** | | | | | | | | | | | | | | |
| Vehicle payment | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rental & Misc. | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Insurance ( less in April - good driving app) once per yr | | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $4,406.16 |
| Licensing  (DMV, Inspections, Etc) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Fuel | | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $600.00 |
| Vehicle Maintenance | | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $600.00 |
| Other (Parking Fees, Rentals, Etc.) | | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $240.00 |
| **Total** | | $487.18 | $487.18 | $487.18 | $487.18 | $487.18 | $487.18 | $487.18 | $487.18 | $487.18 | $487.18 | $487.18 | $487.18 | $5,846.16 |
| **INSURANCE** | | | | | | | | | | | | | | |
| Home (Built Into Mortgage) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Health | | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $26,561.04 |
| Life | | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $3,492.60 |
| Other | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| MONTH | Beginning | Jan. - 24 | Feb. - 24 | Mar. - 24 | 24-Apr | 24-May | 24-Jun | 24-Jul | 24-Aug | 24-Sep | 24-Oct | 24-Nov | 24-Dec | End of Month Year End Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $30,053.64 |
| FOOD/HOUSEKEEPING (Groceries, Meals, Etc) | | | | | | | | | | | | | | |
| Food and housekeeping supplies | | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $22,200.00 |
| Total | | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $22,200.00 |
| PETS | | | | | | | | | | | | | | |
| Food / Care / Veterinarian | | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Total | | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| PERSONAL CARE (Medical Co-pay, clothing, etc.) | | | | | | | | | | | | | | |
| Medical (Co-pay, Prescriptions, Etc) | | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Hair Cut | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Clothing | | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $1,800.00 |
| Medical (Co-pay, Prescriptions, Etc) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other misc food or beverage | | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $180.00 |
| Organization dues or fees | | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $396.00 |
| Total | | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $8,376.00 |
| ENTERTAINMENT | | | | | | | | | | | | | | |
| Recreation / Entertainment / Holiday | | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $960.00 |
| Total | | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $960.00 |
| ENTERTAINMENT | | | | | | | | | | | | | | |
| Software ( Coconstruct for DHI) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONTHLY SUBTOTAL EXPENSES | | $19,323.53 | $19,323.53 | $ 19,323.53 | $ 19,323.53 | $ 19,323.53 | $ 22,323.53 | $ 22,323.53 | $ 22,323.53 | $ 22,323.53 | $ 22,323.53 | $ 22,323.53 | $ 22,323.53 | $419,964.72 |
| Cash on hand (end of month) | | $ 22,151.93 | $ 23,531.60 | $ 24,911.27 | $ 26,290.94 | $ 27,670.62 | $ 27,950.29 | $ 28,229.96 | $ 28,509.63 | $ 28,789.30 | $ 22,151.93 | $ 22,151.93 | $ 22,431.60 | |
| NET MONTHLY (Monthly cash receipts minus monthly expenses) | | $ 1,379.67 | $ 1,379.67 | $ 1,379.67 | $ 1,379.67 | $ 1,379.67 | $ 279.67 | $ 279.67 | $ 279.67 | $ 279.67 | $ 279.67 | $ 279.67 | $ 279.67 | |

| Date | Payee | Method | | Amount | Description |
|---|---|---|---|---|---|
| 7.3.23 | Charlottesville Dermatology | debit | $ | 53.00 | SunScreen |
| | Cornerstone | ck#1061 | $ | 24.48 | Reimburse CS for Grocery TD accidently used CS debit card |
| 7.3.23 | Walmart | | $ | 71.78 | groceries |
| 7.3.23 | Walmart | | $ | 65.73 | groceries and household |
| 7.3.23 | Epic Martha | debit | $ | 30.00 | Dr. McGowan - Copay for dr appt |
| 7.3.23 | Foodlion | debit | $ | 24.75 | groceries |
| 7.3.23 | McDonalds | | $ | 23.58 | breakfast on the way to the dr appt for Ronda |
| 7.3.23 | Walmart | | $ | 21.12 | groceries |
| 7.3.23 | chick filet | | $ | 10.77 | lunch |
| 7.3.23 | old navy | | $ | 6.31 | shirt for grandson |
| 7.5.23 | Foodlion | debit | $ | 162.41 | groceries |
| 7.5.23 | walmart | | $ | 163.31 | groceries |
| 7.5.23 | Ulta | debit | $ | 126.36 | hair products |
| 7.5.23 | TNT fire | | $ | 94.76 | fireworks |
| 7.5.23 | Aqua Express | debit | $ | 14.00 | car wash |
| 7.6.23 | Walgreens | | $ | 23.99 | broken mouse - office use - need reimbursed |
| 7.6.23 | wawa | | $ | 10.12 | fuel |
| 7.11.23 | Protective | | $ | 58.14 | auto pmt |
| 7.10.23 | Vernice Vargas | ck#1055 | $ | 300.00 | Cleaning home and office |
| 7.10.23 | Health insurance | | $ | 2,213.42 | Health Insurance |
| 7.10.23 | Mercola | | $ | 367.71 | Supplements/Water Filters |
| 7.10.23 | Foodlion | | $ | 153.85 | groceries |
| 7.10.23 | Foodlion | | $ | 49.81 | groceries |
| 7.10.23 | Foodlion | | $ | 34.79 | groceries |
| 7.10.23 | Burger King | | $ | 31.89 | lunch |
| 7.10.23 | McDonalds | | $ | 22.00 | lunch |
| 7.10.23 | VA ABC | | $ | 21.05 | MISC other |
| 7.10.23 | Taco Bell | | $ | 16.43 | lunch |
| 7.10.23 | Giant | | $ | 14.29 | groceries |
| 7.10.89 | Metropois Parking | | $ | 8.99 | Parking Roanoke / Atty Fishwick Office |
| 7.10.23 | Foodlion | | $ | 8.35 | lunchmeat |
| 7.7.23 | Wendys | | $ | 10.73 | lunch |
| 7.12.23 | exon | | $ | 20.00 | fuel |
| 7.12.23 | giant | | $ | 15.00 | medicine |
| 7.12.23 | McDonalds | | $ | 7.79 | lunch |
| 7.13.23 | Cville Dermatology | | $ | 20.00 | Dr. Appt deductible |
| 7.13.23 | Foodlion | | $ | 28.87 | groceries |
| 7.14.23 | VA ABC | | $ | 68.41 | MISC other |
| 7.17.23 | seven eleven | | $ | 7.56 | fuel |
| 7.14.23 | pack and mail | | $ | 9.15 | package to sister |
| 7.14.23 | walmart | | $ | 74.64 | groceries and household |
| 7.14.23 | Exxon | | $ | 21.50 | fuel |

| Date | Payee | Method | | Amount | Description | |
|---|---|---|---|---|---|---|
| 7.14.23 | walmart | | $ | 28.08 | groceries and household | |
| 7.12.23 | CSC service | | $ | 2.00 | air in tires | |
| 7.14.23 | Shellpoint | ACH | $ | 5,665.85 | mortgage confirmation # 39428620 | |
| 7.14.23 | GFL | ach | $ | 136.74 | current 71.44 and past due 65.30 | |
| 7.12.23 | Cruz Kats | ck#1064 | $ | 150.00 | Tommys Doctor appointment | |
| 7.17.23 | Costco | | $ | 95.93 | groceries and household | |
| 7.17.23 | United of Omaha | | $ | 140.66 | auto pmt | |
| 7.17.23 | Giant | | $ | 1.80 | Tommy medicine for his spots on arm | |
| 7.18.23 | Papa jim | | $ | 19.33 | icecream for the kids | |
| 7.18.23 | Giant | | $ | 9.00 | medicine | |
| 7.18.23 | Shear Power | Ck#1065 | $ | 54.75 | hair products | |
| 7.17.23 | Sentara Emergency dept | debit | $ | 100.00 | Emergency room pmt | |
| 7.18.23 | foodlion | | $ | 65.08 | groceries | |
| 7.18.23 | Costco | | $ | 15.99 | Tire repair | |
| 7.18.23 | Starbucks | | $ | 15.37 | coffee | |
| 7.18.23 | CVS | | $ | 10.06 | Alka seltzer | |
| 7.21.23 | Walmart | | $ | 45.75 | groceries and household | |
| 7.21.23 | Starbucks | | $ | 31.10 | drive to Roanoke for meeting with John Fishwick- got breakfast on the road | |
| 7.21.23 | Walmart | | $ | 23.36 | groceries and household | |
| 7.21.23 | Sheets | | $ | 15.71 | fuel | |
| 7.20.23 | David Cox | 1066 | $ | 2,000.00 | replacement check for Trustee ( 2 months) | |
| 7.20.23 | Forest Green Lawn Care | ck#1062 | $ | 280.00 | Lawn Care | |
| 7.20.23 | Metropolis | | $ | 9.85 | Parking at Atty Office | |
| 7.20.23 | Wawa | | $ | 9.25 | Fuel | |
| 7.20.23 | Wendys | | $ | 24.40 | Food while on road to Atty | |
| 7.20.23 | McDonalds | | $ | 21.91 | Food while on road to Atty | |
| 7.18.23 | Asea | | $ | 5.31 | Shipping | |
| 7.26.23 | allstate | | $ | 367.08 | auto pmt for Vehicle Insurance | |
| 7.25.23 | Walmart | | $ | 70.73 | groceries and household | |
| 7.24.23 | Sentara Martha Jefferson | ACH | $ | 200.00 | Date of Service 4.19.23 (thumb surgery) Statement Date 6.20.23 | |
| 7.24.23 | Sentara Martha Jefferson Orthopedic | ACH | $ | 61.68 | patient balance 61.68 after surgery and cast | |
| 7.25.23 | SMG Anesthesia Specialist | ACH | $ | 60.00 | 7.24.23 spoke with Michelle at SMG 844-334-9458 paid over phone TD Acct #4309286  only date of svd of 4.19.23 - older date of svc of 12.14.22 was not paid and should be part of bankruptcy - she told me that she knew that and would email mgmt supervisor | |
| 7.25.23 | Foodlion | | $ | 69.19 | groceries | |

| 7.24.23 | USPS | Debit | $ | 1.10 | Fee to move Dobson Homes PO Box mail to our house |
|---------|------|-------|---|------|------|
| 7.24.23 | prudential | | $ | 92.25 | Life Insurance |
| 7.24.23 | asea | | $ | 167.29 | Asea Supplements |
| 7.24.23 | costco | | $ | 290.64 | groceries and household |
| 7.24.23 | walmart | | $ | 63.78 | groceries and household |
| 7.24.23 | costco | | $ | 39.47 | office - to be reimbursed by Corner Stone |
| 7.24.23 | foodlion | | $ | 24.95 | groceries |
| 7.22.23 | Dr. Vegodski | | $ | 20.00 | Chiropratic appt |
| 7.24.23 | Stop payment fee | | $ | 22.00 | 7.24.23 spoke with Heather - need to come into the branch to sign stop pmt form within 14 days |
| 7.26.23 | Foodlion | | $ | 81.41 | groceries |
| 7.26.23 | Scotchman RD. Gas station | | $ | 28.92 | fuel |
| 7.26.23 | Foodlion | | $ | 21.83 | groceries |
| 7.26.23 | CVS | | $ | 15.00 | medicine |
| 7.27.23 | Exxon | | $ | 12.40 | fuel |
| 7.27.23 | Costco | debit | $ | 125.01 | groceries and household |
| 7.26.23 | Dr. Vegodski | | $ | 10.00 | Chiropratic appt |
| 7.28.23 | Atlantic Union Bank | Ck#1069 | $ | 1,897.00 | 2nd Mortgage payment |
| 7.28.23 | Chewy | debit | $ | 38.48 | Dog Medicine |
| 7.31.23 | Chewy | | $ | 9.01 | Dog treats |
| 7.31.23 | foodlion | | $ | 54.52 | Groceries |
| 7.27.23 | Get Air | debit | $ | 37.36 | Grandson and friend to Trampoline park |
| 7.31.23 | Walmart | | $ | 33.01 | groceries and household |
| 7.31.23 | walmart | | $ | 6.98 | sudafed |
| 7.31.23 | Foodlion | | $ | 2.53 | groceries |
| | | | $ | 17,411.74 | TOTAL |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## Credits

| | | | | | |
|---|---|---|---|---|---|
| | | | $ | 155.85 | Returned hair products to Ulta |
| 7.6.23 | | | $ | 1,054.97 | Tommy Dobon pay check |
| 7.6.23 | | | $ | 838.78 | Tommy Dobon pay check |

| | | | | | |
|---|---|---|---|---|---|
| 7.6.23 | | | $ | 31.67 | reimb check from CS for office supplies  Walgreens ( mouse) and walmart (copy paper) | |
| 7.7.23 | | | $ | 7,100.00 | Tommy Dobson check from Craig Builders  for the WELL.304 renovation job | |
| 7.12.23 | | | $ | 2,625.00 | Rent from Cornerstone for June check dated 6.18.23 but deposited on 7.12.23 | |
| 7.12.23 | | | $ | 350.00 | Utiiries from Cornerstone for month of June - check written on 6.18.23 deposited check on 7.12.23 | |
| 7.13.23 | | | $ | 46.80 | Asea | |
| 7.13.23 | | | $ | 1,054.96 | Tommy Dobon pay check | |
| 7.13.23 | | | $ | 838.79 | Anne's paycheck | |
| 7.19.23 | | | $ | 350.00 | Utilities from Corner Stone for July 2023 | |
| 7.19.23 | | | $ | 2,625.00 | Rent from Corner stone for July 2023 | |
| 7.25.23 | | | $ | 575.00 | Tommy Dobson Truck Stipend from Corner Stone for July | |
| 7.25.23 | | | $ | 838.75 | Anne's paycheck | |
| 7.25.23 | | | $ | 1,054.98 | Tommy Dobon pay check | |
| 7.27.23 | | | $ | 39.47 | reimbursed from Corner Stone for office supplies | |
| 7.27.23 | | | $ | 1,054.96 | Tommy Dobon pay check | |
| 7.27.23 | | | $ | 838.79 | Anne's paycheck | |
| | | | **$** | **21,473.77** | | |
| | | | | | | |

# First Bank & Trust Company
## The Bank That Puts You First.

_Online Banking Log-in_

```
                                          Date  7/31/23         Page     1
                                          Primary Account      ████1151
                                          C 31              Enclosures    23
```

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

## CHECKING ACCOUNTS

```
Regular Checking                   Number of Enclosures              23
Account Number          ████1151   Statement Dates  7/03/23 thru 7/31/23
Previous Balance        2,005.74   Days in the Statement Period      29
   18 Deposits/Credits 21,473.77   Average Ledger              7,107.29
   99 Checks/Debits    17,411.77   Average Collected           5,884.15
Service Charge               .00
Interest Paid                .00
Ending Balance          6,067.74
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $.00 | $75.00 |
| Total Returned Item Fees | $.00 | $.00 |

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|---|---|---|
| 7/05 | POS CRE 0000 07/02/23 45887832<br>ULTA # 440<br>CHARLOTTESVIL VA | 155.85 |
| 7/06 | First Teller Deposit | 31.67 |
| 7/06 | First Teller Deposit | 838.78 |
| 7/06 | First Teller Deposit | 1,054.97 |
| 7/07 | Deposit | 7,100.00 |
| 7/12 | First Teller Deposit | 350.00 |
| 7/12 | First Teller Deposit | 2,625.00 |
| 7/13 | First Teller Deposit | 838.79 |
| 7/13 | First Teller Deposit | 1,054.96 |
| 7/14 | PAYMENT    ASEASMARTWALLET<br>PPD | 46.80 |
| 7/19 | First Teller Deposit | 350.00 |
| 7/19 | First Teller Deposit | 2,625.00 |
| 7/25 | First Teller Deposit | 575.00 |
| 7/25 | First Teller Deposit | 838.75 |
| 7/25 | First Teller Deposit | 1,054.98 |
| 7/27 | First Teller Deposit | 39.47 |
| 7/27 | First Teller Deposit | 838.79 |
| 7/27 | First Teller Deposit | 1,054.96 |



*Online Banking Log-in*

```
                                   Date  7/31/23       Page      2
                                   Primary Account       ████1151
                                   Enclosures                   23
```

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking            ████1151  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 7/03 | DBT CRD 1324 07/02/23 62829630<br>OLD NAVY US 6183<br>CHARLOTTESVIL VA | 6.31- |
| 7/03 | DBT CRD 0835 06/30/23 89381693<br>CHICK-FIL-A #01856<br>CHARLOTTESVIL VA | 10.77- |
| 7/03 | POS DEB 1629 07/01/23 66862421<br>WAL Wal-Mart Super 012638<br>4682 WAL-SAMS<br>GORDONSVILLE  VA | 21.12- |
| 7/03 | DBT CRD 0835 06/30/23 89195769<br>MCDONALD S F14719<br>GOODSONVILLE  VA | 23.58- |
| 7/03 | POS DEB 1623 06/30/23 00267556<br>FOOD LION #1536<br>FOOD LION  1536<br>CHARLOTTESVIL VA | 24.75- |
| 7/03 | DBT CRD 1037 06/30/23 62493778<br>EPIC MARTHA JEFFERSON<br>NORFOLK       VA | 30.00- |
| 7/03 | DBT CRD 1221 06/30/23 24895102<br>CHARLOTTESVILLE DERMAT<br>CHARLOTTESVIL VA | 53.00- |
| 7/03 | POS DEB 1304 07/01/23 00033411<br>WM SUPERCENTER #4682<br>Wal-Mart Super Cen<br>GORDONSVILLE  VA | 65.73- |
| 7/03 | POS DEB 0905 07/03/23 00042789<br>WM SUPERCENTER #4682<br>Wal-Mart Super Cen<br>GORDONSVILLE  VA | 71.78- |
| 7/05 | DBT CRD 0743 07/03/23 57972853<br>AQUA EXPRESS CAR WASH<br>TROY          VA | 14.00- |
| 7/05 | DBT CRD 1449 07/04/23 13552734<br>SQ *TNT FIREWORKS<br>GORDONSVILLE  VA | 94.76- |
| 7/05 | DBT CRD 1309 07/02/23 53688626<br>ULTA # 440<br>CHARLOTTESVIL VA | 126.36- |
| 7/05 | DBT CRD 1701 07/03/23 93064536<br>FOOD LION #0253 | 162.41- |



*Online Banking Log-in*

```
                                    Date  7/31/23       Page      3
                                    Primary Account      ████1151
                                    Enclosures                  23
```

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking                  ████1151  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|      | CHARLOTTESVIL VA | |
| 7/05 | POS DEB 1537 07/04/23 61381500 | 163.31- |
|      | WAL-MART #4682 | |
|      | 164 CAMP CREEK PAR | |
|      | GORDONSVILLE  VA | |
| 7/06 | POS DEB 0916 07/06/23 00593838 | 10.12- |
|      | WAWA 8659 | |
|      | WAWA 8659 | |
|      | CHARLOTTERSVI VA | |
| 7/06 | POS DEB 1043 07/06/23 00828716 | 23.99- |
|      | WALGREENS STORE 3489 SEMI | |
|      | WALGREENS STORE 34 | |
|      | CHARLOTTESVIL VA | |
| 7/07 | POS DEB 1738 07/06/23 00858293 | 10.73- |
|      | WENDY S 3965 | |
|      | 416 4TH ST NW | |
|      | CHARLOTTESVIL VA | |
| 7/10 | DBT CRD 1829 07/08/23 45424242 | 8.35- |
|      | FOOD LION #0253 | |
|      | CHARLOTTESVIL VA | |
| 7/10 | DBT CRD 2102 07/08/23 73300748 | 8.99- |
|      | METROPOLIS PARKING | |
|      | HTTPSWWW.METR TN | |
| 7/10 | DBT CRD 1354 07/09/23 80660104 | 14.29- |
|      | GIANT 0251 | |
|      | CHARLOTTESVIL VA | |
| 7/10 | DBT CRD 1833 07/08/23 48047600 | 16.43- |
|      | TACO BELL 039716 | |
|      | CHARLOTTESVIL VA | |
| 7/10 | DBT CRD 1722 07/07/23 05235111 | 21.05- |
|      | VA ABC STORE 392 | |
|      | CHARLOTTESVLE VA | |
| 7/10 | DBT CRD 0807 07/07/23 72748713 | 22.00- |
|      | MCDONALD S F24406 | |
|      | LEXINGTON    VA | |
| 7/10 | DBT CRD 1209 07/07/23 17978417 | 31.89- |
|      | BURGER KING #12337 | |
|      | RAPHINE     VA | |
| 7/10 | DBT CRD 1714 07/07/23 00975623 | 34.79- |
|      | FOOD LION #0238 | |
|      | CHARLOTTESVIL VA | |



*Online Banking Log-in*

```
Date  7/31/23          Page    4
Primary Account        ████1151
Enclosures                   23
```

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking            ████1151  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 7/10 | POS DEB 1218 07/10/23 00481087<br>FOOD LION #1536<br>FOOD LION  1536<br>CHARLOTTESVIL VA | 49.81- |
| 7/10 | DBT CRD 1336 07/09/23 69683801<br>FOOD LION #0253<br>CHARLOTTESVIL VA | 153.85- |
| 7/10 | DBT CRD 1502 07/09/23 21648302<br>WWW.MERCOLAMARKET.COM<br>630-440-2147  FL | 367.71- |
| 7/10 | CORP PYMT  ANTHEM BLUE I16O<br>CCD        FL00577306 | 2,213.42- |
| 7/11 | INS. PREM. PROTECTIVE LIFE<br>PPD | 58.14- |
| 7/12 | DBT CRD 1751 07/11/23 22646750<br>CSC SERVICEWORK<br>CHARLOTTESVIL VA | 2.00- |
| 7/12 | DBT CRD 1821 07/11/23 40757880<br>MCDONALD S F12453<br>CHARLOTTESVIL VA | 7.79- |
| 7/12 | DBT CRD 1122 07/11/23 89607216<br>GIANT 0251<br>CHARLOTTESVIL VA | 15.00- |
| 7/12 | DBT CRD 1758 07/11/23 27381759<br>EXXON SCOTCHMAN ROLKIN<br>CHARLOTTESVIL VA | 20.00- |
| 7/13 | DBT CRD 1233 07/12/23 32033776<br>CHARLOTTESVILLE DERMAT<br>CHARLOTTESVIL VA | 20.00- |
| 7/13 | DBT CRD 1222 07/12/23 25766097<br>FOOD LION #0253<br>CHARLOTTESVIL VA | 28.87- |
| 7/14 | DBT CRD 1211 07/12/23 18864363<br>PANTOPS PACK N MAIL<br>CHARLOTTESVIL VA | 9.15- |
| 7/14 | POS DEB 1542 07/13/23 86476900<br>BELLAIR EXXON<br>2401 IVY ROAD<br>CHARLOTTESVIL VA | 21.50- |
| 7/14 | POS DEB 1454 07/14/23 84079700<br>WAL-MART #4682 | 28.08- |



*Online Banking Log-in*

Date  7/31/23      Page    5
Primary Account    ████1151
Enclosures              23

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking            ████1151  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|      | 164 CAMP CREEK PAR GORDONSVILLE  VA | |
| 7/14 | POS DEB 1729 07/13/23 00492735 VA ABC STORE 392 VA ABC STORE 392 CHARLOTTESVLE VA | 68.41- |
| 7/14 | POS DEB 1449 07/14/23 00765748 WM SUPERCENTER #4682 Wal-Mart Super Cen GORDONSVILLE  VA | 74.67- |
| 7/14 | FIRSTECH GFL ENV. WEB | 136.74- |
| 7/17 | POS DEB 1022 07/17/23 00969102 7-ELEVEN 3455 SEMINOLE TRAI CHARLOTTESVIL VA | 7.56- |
| 7/17 | POS DEB 1433 07/16/23 00737605 GIANT 0251 GIANT 0251 CHARLOTTESVIL VA | 9.00- |
| 7/17 |  INS PREM  UNITED OF OMAHA PPD | 140.66- |
| 7/17 | ACH PMT    NEWREZ-SHELLPOIN TEL | 5,665.85- |
| 7/18 | DBT CRD 1005 07/17/23 43570921 GIANT 0251 CHARLOTTESVIL VA | 1.80- |
| 7/18 | DBT CRD 0954 07/17/23 36443127 CVS/PHARMACY #01551 CHARLOTTESVIL VA | 10.06- |
| 7/18 | DBT CRD 1310 07/16/23 54580065 STARBUCKS STORE 07794 CHARLOTTESVIL VA | 15.37- |
| 7/18 | DBT CRD 1102 07/17/23 77518062 COSTCO WHSE #1184 CHARLOTTESVIL VA | 15.99- |
| 7/18 | POS DEB 1854 07/17/23 00000916 PAPA JIM S ICE C PAPA JIM S ICE C TROY          VA | 19.33- |
| 7/18 | POS DEB 1122 07/18/23 00203179 FOOD LION #1536 | 65.08- |



_Online Banking Log-in_

Date  7/31/23          Page    6
Primary Account          ████1151
Enclosures                    23

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking              ████1151  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|      | FOOD LION  1536 | |
|      | CHARLOTTESVIL VA | |
| 7/18 | DBT CRD 1129 07/17/23 93854156 | 95.93- |
|      | COSTCO WHSE #1184 | |
|      | CHARLOTTESVIL VA | |
| 7/18 | DBT CRD 1822 07/17/23 41620608 | 100.00- |
|      | 91224E MJH ED REGISTRA | |
|      | CHARLOTTESVLE VA | |
| 7/19 | DBT CRD 1111 07/18/23 82780136 | 5.31- |
|      | ASEA LLC | |
|      | 801-973-7499  UT | |
| 7/20 | POS DEB 1358 07/20/23 00409365 | 9.25- |
|      | WAWA 8667 | |
|      | WAWA 8667 | |
|      | CHARLOTTESVIL VA | |
| 7/20 | DBT CRD 2354 07/20/23 76734359 | 9.85- |
|      | METROPOLIS PARKING | |
|      | HTTPSWWW.METR TN | |
| 7/20 | DBT CRD 1132 07/19/23 95203392 | 21.91- |
|      | MCDONALD S F4287 | |
|      | ROANOKE      VA | |
| 7/20 | POS DEB 1735 07/19/23 00198472 | 24.40- |
|      | WENDY S #2834 | |
|      | 2510 MEMORIAL AVE | |
|      | LYNCHBURG    VA | |
| 7/21 | POS DEB 1115 07/21/23 00217746 | 15.71- |
|      | SHEETZ 0728 | |
|      | SHEETZ 0728 | |
|      | CHARLOTTESVIL VA | |
| 7/21 | POS DEB 1818 07/20/23 00514061 | 23.36- |
|      | WM SUPERCENTER #4682 | |
|      | Wal-Mart Super Cen | |
|      | GORDONSVILLE  VA | |
| 7/21 | DBT CRD 0918 07/19/23 15114051 | 31.10- |
|      | STARBUCKS STORE 49086 | |
|      | CHARLOTTESVIL VA | |
| 7/21 | POS DEB 1819 07/20/23 00321890 | 45.75- |
|      | WM SUPERCENTER #4682 | |
|      | Wal-Mart Super Cen | |
|      | GORDONSVILLE  VA | |
| 7/24 | Stop Payment Charge | 22.00- |



_Online Banking Log-in_

Date  7/31/23      Page       7
Primary Account        ████1151
Enclosures              23

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking              ████1151  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 7/24 | DBT CRD 1536 07/21/23 42142159<br>CHIROPRACTIC FAMILY WE<br>CHARLOTTESVIL VA | 20.00- |
| 7/24 | DBT CRD 1533 07/23/23 40016310<br>FOOD LION #1186<br>CHARLOTTESVIL VA | 24.95- |
| 7/24 | DBT CRD 1508 07/23/23 25131334<br>COSTCO WHSE #1184<br>CHARLOTTESVIL VA | 39.47- |
| 7/24 | POS DEB 1448 07/23/23 83471882<br>WAL Wal-Mart Super 001784<br>4682 WAL-SAMS<br>GORDONSVILLE  VA | 63.78- |
| 7/24 | DBT CRD 1510 07/23/23 26152795<br>COSTCO WHSE #1184<br>CHARLOTTESVIL VA | 290.64- |
| 7/24 | DBT CRD 0303 07/22/23 90017384<br>ASEA LLC<br>801-973-7499  UT | 167.29- |
| 7/24 | INS PREM   PRUDENTIAL<br>TEL | 92.25- |
| 7/25 | DBT CRD 1710 07/24/23 98002678<br>USPS CHANGE OF ADDRESS<br>800-238-3150  TN | 1.10- |
| 7/25 | POS DEB 1528 07/24/23 00392543<br>FOOD LION #1536<br>FOOD LION  1536<br>CHARLOTTESVIL VA | 69.19- |
| 7/25 | ONLINEPYMT SMG ANESTHESIA S<br>PPD | 60.00- |
| 7/25 | 7574557700 Sentara Hospital<br>PPD | 61.68- |
| 7/25 | WEBPAYMEN91105SMJOSCBILLP<br>WEB | 200.00- |
| 7/26 | POS DEB 1751 07/25/23 00869983<br>WM SUPERCENTER #4682<br>Wal-Mart Super Cen<br>GORDONSVILLE  VA | 70.73- |
| 7/26 | INS PREM   ALLSTATE INS CO<br>PPD | 367.08- |
| 7/27 | POS DEB 1315 07/27/23 97090500<br>BELLAIR EXXON | 12.40- |



Online Banking Log-in

```
Date   7/31/23       Page      8
Primary Account       ████1151
Enclosures                  23
```

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking                    ████1151  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| | 2401 IVY ROAD<br>CHARLOTTESVIL VA | |
| 7/27 | DBT CRD 1455 07/26/23 17360766<br>CVS/PHARMACY #01551<br>CHARLOTTESVIL VA | 15.00- |
| 7/27 | DBT CRD 1711 07/26/23 98743456<br>FOOD LION #1186<br>CHARLOTTESVIL VA | 21.83- |
| 7/27 | POS DEB 1609 07/26/23 94266600<br>SCOTCHMAN ROLKIN CT<br>240 ROLKIN COURT<br>CHARLOTTESVIL VA | 28.92- |
| 7/27 | POS DEB 1917 07/26/23 00043264<br>FOOD LION #1536<br>FOOD LION  1536<br>CHARLOTTESVIL VA | 81.41- |
| 7/28 | DBT CRD 1651 07/26/23 87124333<br>CHIROPRACTIC FAMILY WE<br>CHARLOTTESVIL VA | 10.00- |
| 7/28 | DBT CRD 1654 07/27/23 88675977<br>COSTCO WHSE #1184<br>CHARLOTTESVIL VA | 125.01- |
| 7/31 | DBT CRD 1400 07/28/23 84242071<br>FOOD LION #0253<br>CHARLOTTESVIL VA | 2.53- |
| 7/31 | POS DEB 1605 07/30/23 18216900<br>WAL-MART #4682<br>164 CAMP CREEK PAR<br>GORDONSVILLE  VA | 6.98- |
| 7/31 | POS DEB 1614 07/30/23 00417082<br>WM SUPERCENTER #4682<br>Wal-Mart Super Cen<br>GORDONSVILLE  VA | 33.01- |
| 7/31 | DBT CRD 1615 07/27/23 65522617<br>GET AIR CHARLOTTESVILL<br>CHARLOTTESVIL VA | 37.36- |
| 7/31 | POS DEB 1225 07/29/23 00497423<br>FOOD LION #1536<br>FOOD LION  1536<br>CHARLOTTESVIL VA | 54.52- |
| 7/31 | DBT CRD 0000 07/29/23 61516621<br>CHEWY.COM | 9.01- |

# First Bank & Trust Company
## The Bank That Puts You First.

*Online Banking Log-in*

Date  7/31/23      Page      9
Primary Account          ████1151
Enclosures                     23

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking                    ████1151   (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|      | 800-672-4399   FL | |
| 7/31 | DBT CRD 2329 07/29/23 61516621 | 38.48- |
|      | CHEWY.COM | |
|      | 800-672-4399   FL | |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 7/10 | 1055 | 300.00 | 7/14 | 1064* | 150.00 | 7/31 | 1069* | 1,897.00 |
| 7/03 | 1061* | 24.48 | 7/18 | 1065 | 54.75 | | | |
| 7/20 | 1062 | 280.00 | 7/20 | 1066 | 2,000.00 | | | |

*Indicates Skip In Check Numbers

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/03 | 1,674.22 | 7/13 | 11,724.18 | 7/24 | 4,869.03 |
| 7/05 | 1,269.23 | 7/14 | 11,282.43 | 7/25 | 6,945.79 |
| 7/06 | 3,160.54 | 7/17 | 5,459.36 | 7/26 | 6,507.98 |
| 7/07 | 10,249.81 | 7/18 | 5,081.05 | 7/27 | 8,281.64 |
| 7/10 | 7,007.23 | 7/19 | 8,050.74 | 7/28 | 8,146.63 |
| 7/11 | 6,949.09 | 7/20 | 5,705.33 | 7/31 | 6,067.74 |
| 7/12 | 9,879.30 | 7/21 | 5,589.41 | | |

**Credit**

| | |
|---|---|
| Bank: | The First Bank & Trust Co |
| Branch #: | 16 |
| Branch Name: | Waynesboro |
| Teller ID: | VO34MJS |
| Drawer #: | 139 |
| Trans #: | 33 |
| Misc: | Trn DDA Deposit,Inst A Dobson |

**DDA Deposit**

| | |
|---|---|
| Date/Time: | 7/7/2023    5:29 PM |
| Workstation: | G3YPHQ2 |
| HIN #: | 858827370000092 |
| Owner: | Tommy D Dobson |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | 1151 | 20 | $7,100.00 |

Deposit   Date: 07/07   Amount: $7,100.00

---

**Remote Deposit**                                                     **Credit**

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/6/2023
Items: 1
Amount: $838.78
Batch ID: 1834123854
Account ID: 286617 1380317
Acct Num: 1151
AuxOnUs: 1400249966

First Teller Deposit   Date: 07/06   Amount: $838.78

---

**Remote Deposit**                                                     **Credit**

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/6/2023
Items: 1
Amount: $1,054.97
Batch ID: 1834123886
Account ID: 286617 1380317
Acct Num: 1151
AuxOnUs: 1400250038

First Teller Deposit   Date: 07/06   Amount: $1,054.97

---

**Remote Deposit**                                                     **Credit**

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/6/2023
Items: 1
Amount: $31.67
Batch ID: 1834126370
Account ID: 286617 1380317
Acct Num: 1151
AuxOnUs: 1400499534

First Teller Deposit   Date: 07/06   Amount: $31.67

---

**Remote Deposit**                                                     **Credit**

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/12/2023
Items: 1
Amount: $2,625.00
Batch ID: 1838 4128886
Account ID: 286617 1380317
Acct Num: 1151
AuxOnUs: 1404004446

First Teller Deposit   Date: 07/12   Amount: $2,625.00

---

**Remote Deposit**                                                     **Credit**

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/12/2023
Items: 1
Amount: $350.00
Batch ID: 1838 4128958
Account ID: 286617 1380317
Acct Num: 1151
AuxOnUs: 1404005246

First Teller Deposit   Date: 07/12   Amount: $350.00

---

**Remote Deposit**                                                     **Credit**

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/13/2023
Items: 1
Amount: $838.79
Batch ID: 1839 1139742
Account ID: 286617 1380317
Acct Num: 151
AuxOnUs: 1405905630

First Teller Deposit   Date: 07/13   Amount: $838.79

---

**Remote Deposit**                                                     **Credit**

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/13/2023
Items: 1
Amount: $1,054.96
Batch ID: 1839 1139774
Account ID: 286617 1380317
Acct Num: 1151
AuxOnUs: 1405906598

First Teller Deposit   Date: 07/13   Amount: $1,054.96

---

**Remote Deposit**                                                     **Credit**

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/19/2023
Items: 1
Amount: $2,625.00
Batch ID: 1842907 3602
Account ID: 286617 1380317
Acct Num: 1151
AuxOnUs: 1409540222

First Teller Deposit   Date: 07/19   Amount: $2,625.00

---

**Remote Deposit**                                                     **Credit**

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/19/2023
Items: 1
Amount: $350.00
Batch ID: 1842907 3634
Account ID: 286617 1380317
Acct Num: 1151
AuxOnUs: 1409540906

First Teller Deposit   Date: 07/19   Amount: $350.00

---

**Remote Deposit**                                                     **Credit**

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/25/2023
Items: 1
Amount: $1,054.98
Batch ID: 1846505 7578
Account ID: 286617 1380317
Acct Num: 1151
AuxOnUs: 1494040314

First Teller Deposit   Date: 07/25   Amount: $1,054.98

---

**Remote Deposit**                                                     **Credit**

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/25/2023
Items: 1
Amount: $838.75
Batch ID: 1846505 7642
Account ID: 286617 1380317
Acct Num: 1151
AuxOnUs: 1494041270

First Teller Deposit   Date: 07/25   Amount: $838.75

**Remote Deposit** — Credit

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/25/2023
Items:
Amount: $575.00
Batch ID: 18465057682
Account ID: 280617 1380317
Acct Num: ▮▮▮1151
AuxOnUs: 1494042254

First Teller Deposit    Date: 07/25    Amount: $575.00

**Remote Deposit** — Credit

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/27/2023
Items: 1
Amount: $39.47
Batch ID: 18479745150
Account ID: 280617 1380317
Acct Num: ▮▮▮1151
AuxOnUs: 1495500582

First Teller Deposit    Date: 07/27    Amount: $39.47

**Remote Deposit** — Credit

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/27/2023
Items: 1
Amount: $1,054.96
Batch ID: 18479748022
Account ID: 280617 1380317
Acct Num: ▮▮▮151
AuxOnUs: 1495663354

First Teller Deposit    Date: 07/27    Amount: $1,054.96

**Remote Deposit** — Credit

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
18528 Lee Highway
Abingdon, VA 24212
267-623-2323

Date: 7/27/2023
Items: 1
Amount: $838.79
Batch ID: 18479748158
Account ID: 280617 1380317
Acct Num: ▮▮▮151
AuxOnUs: 1495665242

First Teller Deposit    Date: 07/27    Amount: $838.79

---

TOMMY D & ANNE CHRISTINE DOBSON    1055
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
Date: 6/13/2023
Pay to the Order of: Verenice Vargas    $300.00
Three hundred dollars +00/100    Dollars
First Bank & Trust Company
For: ___
⑈051404464⑈  ▮▮▮1151⑈ 1055

1055    Date: 07/10    Amount: $300.00

TOMMY D & ANNE CHRISTINE DOBSON    1061
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
Date: 6/30/2023
Pay to the Order of: Corner Stone Foundation and Excavating    $24.48
Twenty four dollars and 48/100    Dollars
First Bank & Trust Company
For: Reimburse CS    Christine
⑈051404464⑈  ▮▮▮1151⑈ 1061

1061    Date: 07/03    Amount: $24.48

TOMMY D & ANNE CHRISTINE DOBSON    1062
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
Date: 7/4/2023
Pay to the Order of: Forest Green Lawn Care    $280.00
Two hundred eighty dollars +00/100    Dollars
First Bank & Trust Company
For: ___
⑈051404464⑈  ▮▮▮1151⑈ 1062

1062    Date: 07/20    Amount: $280.00

TOMMY D & ANNE CHRISTINE DOBSON    1064
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
Date: 7/12/23
Pay to the Order of: Spencer Cruz Katz    $150.00
One hundred fifty +00/100    Dollars
First Bank & Trust Company
For: Tommy Dobson    Anne C?
⑈051404464⑈  ▮▮▮1151⑈ 1064

1064    Date: 07/14    Amount: $150.00

TOMMY D & ANNE CHRISTINE DOBSON    1065
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
Date: 7/15/2023
Pay to the Order of: Shear Power    $54.75
Fifty four dollars + 75/100    Dollars
First Bank & Trust Company
For: Hair Products    Anne C.D
⑈051404464⑈  ▮▮▮1151⑈ 1065

1065    Date: 07/18    Amount: $54.75

TOMMY D & ANNE CHRISTINE DOBSON    1066
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
Date: 7/3/2023
Pay to the Order of: David Cox    $2,000.00
Two thousand dollars + 00/100    Dollars
First Bank & Trust Company
For: US Trustee pmts (2 mo) replaces ck #1063    Anne Christine Dobson
⑈051404464⑈  ▮▮▮1151⑈ 1066

1066    Date: 07/20    Amount: $2,000.00

TOMMY D & ANNE CHRISTINE DOBSON    1069
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
Date: 7/28/2023
Pay to the Order of: Atlantic Union Bank    $1,897.00
One thousand eight hundred ninety seven +00/100    Dollars
First Bank & Trust Company    Payment for
For: Account #7400971670 #    Anne Christine Dobson
⑈051404464⑈  ▮▮▮1151⑈ 1069

1069    Date: 07/31    Amount: $1,897.00

**Change of Name or Address Request**
Please indicate correct name and address as you wish it to appear on our records:

Mail To: **First Bank & Trust**
**Attn: Customer Operations**
**P.O. Box 1000**
**Abingdon, VA 24212-1000**

**Phone: 276-623-2265**

Name _____    City, State, Zip _____

Second Name (If Joint Account) _____    Telephone _____    Social Security # _____

Street Address _____    Signature of Account Holder(s) _____

Cut here and return to the address above

**Step 1**
In your checkbook, make the following entries so that all transactions are recorded on both your records and the Bank's

**Add**
Any deposits/credits shown on this statement but not in your checkbook.

**Subtract**
Any withdrawals/debits on this statement but not entered in your checkbook.

**Step 2**
List deposits not on your statement.

| Date | Amount |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| Total |       |

**Step 3**
List checks outstanding.

| Check Number | Amount |
|--------------|--------|
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
| Total        |        |

**Step 4**
Reconcile your account:

1. Bank statement balance.    $ _____

2. Total amount of deposits not shown on statement.    $ _____

3. Add line 1 and 2.    $ _____

4. Total amount of checks outstanding    $ _____

5. Subtract line 4 from line 3    $ _____

Line 5 must be equal to your checkbook balance

*Attention Telephone Banking Customers: On Wednesday, November 18th, we will be enhancing First Bank and Trust's telephone banking system. You can still enjoy all the current features plus new capabilities, including speech recognition and greater access to accounts and information – including loans. Please note that you will need to re-establish your PIN the first time you call the enhanced system. Learn more about these upgrades and find the new telephone banking phone number at www.firstbank.com.*

**Electronic Services Information** (for <u>Consumer Accounts Only</u>)
In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

we will investigate your complaint and correct any error promptly. If we take more than 10 days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**First Bank & Trust Company**
The Bank That Puts You First
www.FirstBank.com  |  Member FDIC