**Fill in this information to identify the case:**

Debtor Name  Dobson, Tommy Dewayne and Anne Christine

United States Bankruptcy Court for the: Western District of Virginia

Case number: 23-60148

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11        12/17

Month:  9/1/23 - 9/30/23                    Date report filed: 10/23/2023
                                                              MM / DD / YYYY
Line of business: Construction               NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    Christine Dobson

Original signature of responsible party  /s/ Christine Dobson

Printed name of responsible party      Christine Dobson

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Dobson, Tommy Dewayne and Anne Christine                    Case number 23-60148

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ 4,151.17

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.  $ 38,182.71

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.  − $ 20,795.23

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.  + $ 17,387.48

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.  = $ 21,538.65

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ 0.00

*(Exhibit E)*

Debtor Name  Dobson, Tommy Dewayne and Anne Christine                    Case number  23-60148

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                            $ _____ 0.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                                   _____ 0

27. What is the number of employees as of the date of this monthly report?                                      _____ 0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?             $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____ 0.00

30. How much have you paid this month in other professional fees?                                       $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                      $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 20,703.20 | − | $ 38,182.71 | = | $ -17,479.51 |
| 33. **Cash disbursements** | $ 18,062.49 | − | $ 20,795.23 | = | $ -2,732.74 |
| 34. **Net cash flow** | $ 2,640.71 | − | $ 17,387.48 | = | $ -14,746.77 |

35. Total projected cash receipts for the next month:                                               $ 20,703.20

36. Total projected cash disbursements for the next month:                                        − $ 18,062.49

37. Total projected net cash flow for the next month:                                              = $ 2,640.71

Debtor Name  Dobson, Tommy Dewayne and Anne Christine                    Case number 23-60148

| | **8. Additional Information** |

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

## **Notes Re: Budget Projections**

The Debtors have updated their budget projections to include the revised projections as filed with their Amended Plan filed July 9, 2023.

**Exhibit B**

#14 Unusual or significant unanticipated expenses.

Storage shed payment - last payment $558
Uhaul hauling boxes from storage to home $108.15

Tommy & Christine Dobson

# 9 Month Personal Financial Summary

**2023**

| MONTH | Beginning | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | End of Month Year End Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash on hand (beginning of month) | | | | | $11,243.36 | $4,479.89 | $1,218.35 | $3,028.00 | $7,568.71 | $10,209.42 | $12,850.13 | $15,490.84 | $18,131.55 | $20,772.26 |

| CASH RECEIPTS (Actual) | | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tommy - Signature Design Build Income (Salary) | | | | | $0.00 | $0.00 | $2,219.93 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $22,199.33 |
| Tommy - Signature Design Build (Profit Distribution) | | | | | $0.00 | $0.00 | $500.00 | $500.00 | $1,100.00 | $1,100.00 | $1,100.00 | $1,100.00 | $1,100.00 | $6,500.00 |
| Tommy - Income Plumb Line & Corner Stone (Salary) | | | | | $5,274.88 | $4,219.90 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $39,034.22 |
| Tommy - Plumb Line/ Corner Stone (Profit Distribution) | | | | | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $15,000.00 |
| Tommy - Truck / Vehicle Stipend | | | | | $0.00 | $1,725.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $5,750.00 |
| Tommy - (P.L./C.S. & SDB ) Office Rent paid by Corner Stone | | | | | $0.00 | $0.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $20,825.00 |
| Tommy - Other | | | | | $687.53 | $2,493.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,180.65 |
| Christine - Income Signature Design Build Income (Salary) | | | | | $0.00 | $0.00 | $1,765.53 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $17,655.33 |
| Christine - Income Plumb Line & Corner Stone ( Salary) | | | | | $4,193.87 | $3,355.10 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $31,034.53 |
| **TOTAL CASH RECEIPTS** | | | | | **$10,156.28** | **$11,793.12** | **$15,610.47** | **$20,103.20** | **$20,703.20** | **$20,703.20** | **$20,703.20** | **$20,703.20** | **$20,703.20** | **$161,179.07** |

# Personal Expenses

| CASH PAID OUT  (Expenses) | | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANKRUPTCY PLAN PAYMENTS** | | | | | | | | | | | | | | |
| Subchapter 5 Plan Payments - Per Month | | | | | $2,000.00 | $0.00 | $1,000.00 | $1,000.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $21,500.00 |
| **HOUSING & UTILITIES** | | | | | | | | | | | | | | |
| Mortgage or rent (Shell Point) | | | | | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $50,992.65 |
| 2nd. Mortgage - Atlantic Union | | | | | $0.00 | $0.00 | $0.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $11,382.00 |
| Phone | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Electricity | | | | | $477.98 | $479.49 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $5,857.47 |
| Gas - L.P. | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Water and sewer | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cable & Internet | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Waste removal (Acct. No. 7466) | | | | | $130.60 | $65.30 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $1,105.83 |
| Maintenance or repairs (Filters, Salt Treatment, Lawn, Etc.) | | | | | $161.04 | $420.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $3,381.04 |
| Supplies - Misc. | | | | | $0.00 | $35.98 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $385.98 |
| Other - (HOA Dues & Misc. Fee's) | | | | | $845.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $845.05 |
| **Total** | | | | | **$7,280.52** | **$6,666.62** | **$6,945.84** | **$8,842.84** | **$8,842.84** | **$8,842.84** | **$8,842.84** | **$8,842.84** | **$8,842.84** | **$73,950.02** |
| **TRANSPORTATION** | | | | | | | | | | | | | | |
| Vehicle payment | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rental & Misc. | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Insurance ( less in April - good driving app) once per yr | | | | | $147.72 | $367.08 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $3,085.06 |
| Licensing  (DMV, Inspections, Etc) | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Fuel | | | | | $114.42 | $63.59 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $528.01 |
| Vehicle Maintenance | | | | | $0.00 | $3,233.81 | $4.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $3,537.81 |
| Other (Parking Fees, Rentals, Etc.) | | | | | $0.00 | $190.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $330.00 |

| MONTH | Beginning | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | End of Month Year End Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | **$262.14** | **$3,854.48** | **$441.18** | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$7,480.88** |
| **INSURANCE** | | | | | | | | | | | | | | |
| Home (Built Into Mortgage) | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Health | | | | | $2,213.42 | | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $17,707.36 |
| Life | | | | | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $2,619.45 |
| Other | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | | | | | **$2,504.47** | **$291.05** | **$2,504.47** | **$2,504.47** | **$2,504.47** | **$2,504.47** | **$2,504.47** | **$2,504.47** | **$2,504.47** | **$20,326.81** |
| **FOOD/HOUSEKEEPING (Groceries, Meals, Etc)** | | | | | | | | | | | | | | |
| Food and housekeeping supplies | | | | | $2,529.78 | $2,124.46 | $1,832.33 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $17,586.57 |
| **Total** | | | | | **$2,529.78** | **$2,124.46** | **$1,832.33** | **$1,850.00** | **$1,850.00** | **$1,850.00** | **$1,850.00** | **$1,850.00** | **$1,850.00** | **$17,586.57** |
| **PETS** | | | | | | | | | | | | | | |
| Food / Care / Veterinarian | | | | | $366.78 | $85.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,151.78 |
| **Total** | | | | | **$366.78** | **$85.00** | **$100.00** | **$100.00** | **$100.00** | **$100.00** | **$100.00** | **$100.00** | **$100.00** | **$1,151.78** |
| **PERSONAL CARE (Medical Co-pay, clothing, etc.)** | | | | | | | | | | | | | | |
| Medical (Co-pay, Prescriptions, Etc) | | | | | $829.30 | $718.66 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $5,047.96 |
| Hair Cut | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Clothing | | | | | $0.00 | $158.83 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $1,208.83 |
| Speacialty Cleaning | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other misc food or beverage | | | | | $0.00 | $42.40 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $147.40 |
| Organization dues or fees | | | | | $202.09 | $0.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $433.09 |
| **Total** | | | | | **$1,031.39** | **$919.89** | **$698.00** | **$698.00** | **$698.00** | **$698.00** | **$698.00** | **$698.00** | **$698.00** | **$6,837.28** |
| **ENTERTAINMENT** | | | | | | | | | | | | | | $0.00 |
| Recreation / Entertainment / Holiday | | | | | $745.67 | $914.16 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $2,219.83 |
| **Total** | | | | | **$745.67** | **$914.16** | **$80.00** | **$80.00** | **$80.00** | **$80.00** | **$80.00** | **$80.00** | **$80.00** | **$2,219.83** |
| **Business Costs for Reimbursements** | | | | | | | | | | | | | | |
| Software ( Coconstruct for DHI) | | | | | $199.00 | $199.00 | $199.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $597.00 |
| **Total** | | | | | **$199.00** | **$199.00** | **$199.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$597.00** |
| **MONTHLY SUBTOTAL EXPENSES** | | | | | **$16,919.75** | **$15,054.66** | **$13,800.82** | **$15,562.49** | **$18,062.49** | **$18,062.49** | **$18,062.49** | **$18,062.49** | **$18,062.49** | **$151,650.17** |
| **Cash on hand (end of month)** | | | | | **$4,479.89** | **$1,218.35** | **$3,028.00** | **$7,568.71** | **$10,209.42** | **$12,850.13** | **$15,490.84** | **$18,131.55** | **$20,772.26** | **$93,749.14** |
| **NET MONTHLY (Monthly cash reciepts minus monthly expenses)** | | | | | **($5,763.47)** | **($3,261.54)** | **$1,809.65** | **$4,540.71** | **$2,640.71** | **$2,640.71** | **$2,640.71** | **$2,640.71** | **$2,640.71** | **$9,528.90** |

Tommy & Christine Dobson

# 12 Month Personal Financial Summary

**2024**

| MONTH | Beginning | Jan. - 24 | Feb. - 24 | Mar. - 24 | 24-Apr | 24-May | 24-Jun | 24-Jul | 24-Aug | 24-Sep | 24-Oct | 24-Nov | 24-Dec | End of Month Year End Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash on hand (beginning of month) | | 20,772.26 | 22,151.93 | 23,531.60 | 24,911.27 | 26,290.94 | 27,670.62 | 27,950.29 | 28,229.96 | 28,509.63 | 28,789.30 | 22,151.93 | 22,151.93 | $ 22,431.60 |

| CASH RECEIPTS (Actual) | | Jan. - 24 | Feb. - 24 | Mar. - 24 | 24-Apr | 24-May | 24-Jun | 24-Jul | 24-Aug | 24-Sep | 24-Oct | 24-Nov | 24-Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tommy - Signature Design & Consulting Income (Salary) | | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $3,329.90 | $39,958.80 |
| Tommy - Signature Design & Consulting (Profit Distribution) | | $1,100.00 | $1,100.00 | $1,100.00 | $1,100.00 | $1,100.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 | $19,500.00 |
| Tommy - Income Plumb Line & Corner Stone (Salary) | | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $4,219.92 | $50,639.04 |
| Tommy - Plumb Line/ Corner Stone (Profit Distribution) | | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $37,000.00 |
| Tommy - Truck / Vehicle Reimbursement | | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $575.00 | $6,900.00 |
| Tommy - (P.L./C.S. & SHDC ) Office Rent, Electric, Internet, Tel, Etc Reimbursement | | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $2,975.00 | $35,700.00 |
| Tommy - Other | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christine - Income Signature Design Build Income (Salary) | | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $2,648.30 | $31,779.60 |
| Christine - Income Plumb Line & Corner Stone ( Salary) | | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $3,355.08 | $40,260.96 |
| **TOTAL CASH RECEIPTS** | | $ 20,703.20 | $ 20,703.20 | $ 20,703.20 | $20,703.20 | $20,703.20 | $22,603.20 | $22,603.20 | $22,603.20 | $22,603.20 | $22,603.20 | $22,603.20 | $22,603.20 | $261,738.40 |

# Personal Expenses

| CASH PAID OUT (Expenses) | | Jan. - 24 | Feb. - 24 | Mar. - 24 | 24-Apr | 24-May | 24-Jun | 24-Jul | 24-Aug | 24-Sep | 24-Oct | 24-Nov | 24-Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANKRUPTCY PLAN PAYMENTS** | | | | | | | | | | | | | | |
| Subchapter 5 Plan Payments - Per Month | | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $8,000.00 | $81,000.00 |
| **HOUSING & UTILITIES** | | | | | | | | | | | | | | |
| Mortgage or rent (Shell Point) | | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $5,665.85 | $67,990.20 |
| 2nd. Mortgage - Atlantic Union | | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $1,897.00 | $22,764.00 |
| Phone | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Electricity | | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 | $8,400.00 |
| Gas - L.P. | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Water and sewer | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cable & Internet | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Waste removal (Acct. No. 7466) | | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $129.99 | $1,559.88 |
| Maintenance or repairs (Filters, Salt Treatment, Lawn, Etc.) | | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $161.04 | $1,932.48 |
| | | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $600.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | | **$8,603.88** | **$8,603.88** | **$8,603.88** | **$8,603.88** | **$8,603.88** | **$8,603.88** | **$8,603.88** | **$8,603.88** | **$8,603.88** | **$8,603.88** | **$8,603.88** | **$8,603.88** | **$103,246.56** |
| **TRANSPORTATION** | | | | | | | | | | | | | | |
| Vehicle payment | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rental & Misc. | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Insurance ( less in April - good driving app) once per yr | | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $367.18 | $4,406.16 |
| Licensing (DMV, Inspections, Etc) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Vehicle Fuel | | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $600.00 |
| Vehicle Maintenance | | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $600.00 |
| Other (Parking Fees, Rentals, Etc.) | | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $240.00 |
| **Total** | | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$487.18** | **$5,846.16** |
| **INSURANCE** | | | | | | | | | | | | | | |
| Home (Built Into Mortgage) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Health | | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $2,213.42 | $26,561.04 |
| Life | | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $291.05 | $3,492.60 |
| Other | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| MONTH | Beginning | Jan. - 24 | Feb. - 24 | Mar. - 24 | 24-Apr | 24-May | 24-Jun | 24-Jul | 24-Aug | 24-Sep | 24-Oct | 24-Nov | 24-Dec | End of Month Year End Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $2,504.47 | $30,053.64 |
| **FOOD/HOUSEKEEPING (Groceries, Meals, Etc)** | | | | | | | | | | | | | | |
| Food and housekeeping supplies | | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $22,200.00 |
| Total | | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $1,850.00 | $22,200.00 |
| **PETS** | | | | | | | | | | | | | | |
| Food / Care / Veterinarian | | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Total | | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| **PERSONAL CARE (Medical Co-pay, clothing, etc.)** | | | | | | | | | | | | | | |
| Medical (Co-pay, Prescriptions, Etc) | | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 | $1,200.00 |
| Hair Cut | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Clothing | | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $1,800.00 |
| Medical (Co-pay, Prescriptions, Etc) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other misc food or beverage | | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $15.00 | $180.00 |
| Organization dues or fees | | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $33.00 | $396.00 |
| Total | | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $698.00 | $8,376.00 |
| **ENTERTAINMENT** | | | | | | | | | | | | | | |
| Recreation / Entertainment / Holiday | | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $960.00 |
| Total | | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $80.00 | $960.00 |
| **ENTERTAINMENT** | | | | | | | | | | | | | | |
| Software ( Coconstruct for DHI) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **MONTHLY SUBTOTAL EXPENSES** | | $19,323.53 | $19,323.53 | $ 19,323.53 | $ 19,323.53 | $ 19,323.53 | $ 22,323.53 | $ 22,323.53 | $ 22,323.53 | $ 22,323.53 | $ 22,323.53 | $ 22,323.53 | $ 22,323.53 | $419,964.72 |
| **Cash on hand (end of month)** | | $ 22,151.93 | $ 23,531.60 | $ 24,911.27 | $ 26,290.94 | $ 27,670.62 | $ 27,950.29 | $ 28,229.96 | $ 28,509.63 | $ 28,789.30 | $ 22,151.93 | $ 22,151.93 | $ 22,431.60 | |
| **NET MONTHLY (Monthly cash receipts minus monthly expenses)** | | $ 1,379.67 | $ 1,379.67 | $ 1,379.67 | $ 1,379.67 | $ 1,379.67 | $ 279.67 | $ 279.67 | $ 279.67 | $ 279.67 | $ 279.67 | $ 279.67 | $ 279.67 | |

## Expences

| Date | Payee | Check | Amount | Description |
|---|---|---|---|---|
| 9.1.23 | Physical medicine | | 30.00 | Christine Dr. appt. |
| 9.1.23 | Local storage | | 558.00 | to get DH legal files from personal storage unit - note paid on 8.31.23 deducte |
| 9.5.2023 | David Cox | ck#1076 | 1000.00 | pmt for US Trustee - September -mailed out 9.5.23 |
| 9.111.23 | Protective Life | | 58.14 | life ins |
| 9.11.23 | uhaul | | 108.15 | hauling boxes from storage to home |
| 9.11.23 | christians | | 30.83 | lunch/dinner |
| 9.11.23 | foodlion | | 21.26 | household and groceries |
| 9.11.23 | prime video | | 5.99 | entertainment |
| 9.8.23 | foodlion | | 17.04 | household and groceries |
| 9.5.23 | Anthem | | 2423.58 | confirmation #8206902 payment for September |
| 9.5.23 | Transfer into tax acct | | 1065 | 15% of 7100.00 check from CB |
| 9.1.23 | chewy | | 38.48 | Pet supplies |
| 8.31.23 | chewy | | 8.60 | note: ended up with a refund for this - see deposits |
| 9.1.23 | Costco | | 384.11 | household and groceries |
| 9.1.23 | walmart | | 118.18 | household and groceries |
| 9.1.23 | oakhurst | | 108.82 | Brintey's birthday brunch with family |
| 9.1.23 | Foodlion | | 64.20 | household and groceries |
| 9.1.23 | walmart | | 53.03 | household and groceries |
| 9.1.23 | cvs | | 39.54 | Christine Medicine |
| 9.1.23 | hair cuttery | | 32.50 | Jason's hair cut |
| 9.1.23 | cvs | | 16.01 | medicine |
| 8.31.23 | Taco bell | | 15.62 | lunch |
| 9.1.23 | foodlion | | 11.63 | groceries |
| 9.1.2023 | Atlantic Sports and rehab | | 10.00 | copay for PT |
| 9.1.23 | foodlion | | 5.05 | groceries |
| 8.29.23 | forest green | ck1078 | 280.00 | grass cutting |
| 9.11.23 | starbucks | | 33.77 | lunch |
| 9.13.23 | exxon | | 33.24 | fuel |
| 9.13.23 | container | | 13.00 | dump trash |
| 9.13.23 | container | | 13.00 | dump trash |
| 9.11.23 | exxon | | 13.10 | fuel |
| 9.12.23 | parking | | 9.99 | parking at atty |
| 9.12.23 | giant | | 23.36 | household and groceries |
| 9.10.23 | veritas | | 139.64 | Lunch outing with Britney for her birthday |
| 9.14.23 | Shellpoint | | 5665.85 | mortgage |
| 9.13.23 | costco | | 126.41 | household and groceries |
| 9.13.23 | giant | | 45 | household and groceries |
| 9.13.23 | costco gas | | 41.06 | fuel |
| 9.14.23 | foodlion | | 20.32 | household and groceries |
| 9.13.23 | us acute care | | 10 | deductible for Emergency Dept Anne Dobson |
| 9.14.23 | corner stone | ck#1080 | 63 | trash |
| 9.18.23 | Asea | | 161.58 | supplements |
| 9.18.23 | ABC Store | | 126.34 | Gift - I need to  ask Tommy |
| 9.18.23 | walmart | | 82.08 | household and groceries |
| 9.18.23 | chiropractor | | 55 | Jason exam - hurt shoulder carrying heavy bookbag - no locker at highschool |
| 9.18.23 | foodlion | | 43.2 | household and groceries |
| 9.18.23 | TSt Juice bar | | 42.88 | lunch with Britney |
| 9.18.23 | MJH | | 30 | MRI deductible - shoulder MRI |
| 9.18.23 | starbucks | | 21.2 | 9.14.23 |
| 9.18.23 | Raising Cains | | 17.19 | 9.15.23 |
| 9.18.23 | dr. Vegodski | | 10 | 9.15.23 |
| 9.18.23 | mcdonalds | | 5.44 | lunch |
| 9.12.23 | safelite auto glass | ck#1079 | 233.59 | replace windshield 2007 Tahoe |

| Date | Payee | Check # | Amount | Description |
|---|---|---|---|---|
| 9.15.23 | United of Omaha | | 140.66 | life ins |
| 9.15.23 | Foodlion | | 33.64 | household and groceries |
| 9.15.23 | chiropractor | | 10 | copay for Chiropractor |
| 9.18.23 | christians pizza | | 17.99 | lunch break during ch 11 to convert to 7 hearing |
| 9.19.23 | christians pizza | | 10.46 | lunch |
| 9.18.23 | mudhouse | | 8.83 | coffee break during ch 11 to convert to 7 hearing |
| 9.20.23 | David Cox | ck# 1002 | 1000 | October Trustee payment ( paying ahead of time) |
| 9.7.23 | Spencer Cruz Katz | ck#1077 | 300 | Tommy Dr. Visits |
| 9.26.23 | Dollar General | | 13.69 | snacks |
| 9.25.23 | Prudential | | 92.25 | life ins |
| 9.25.23 | Costco | | 646.02 | household and groceries |
| 9.25.23 | walmart | | 98.51 | household and groceries |
| 9.25.23 | Walmart | | 82.46 | household and groceries |
| 9.25.23 | walmart | | 63.18 | household and groceries |
| 9.25.23 | Nordicnaturals | | 23.11 | Omega 3 for Senior Dog |
| 9.25.23 | Chick filet | | 13.08 | lunch |
| 9.25.23 | prime video | | 3.99 | entertainment |
| 9.22.23 | Foodlion | | 86.5 | household and groceries |
| 9.22.23 | Foodlion | | 33.25 | household and groceries |
| 9.22.23 | chiropractor | | 27.5 | chiropractor pmt |
| 9.20.23 | chick fil a | | 13.08 | lunch |
| 9.22.23 | chiropractor | | 10 | chiropractor pmt |
| 9.22.23 | prime video | | 3.99 | entertainment |
| 9.21.23 | AUB | ck#1001 | 1897 | 2nd mortgage pmt |
| 9.21.23 | GFL | | 214.32 | Trash service |
| 9.21.23 | CVs | | 44.62 | medicine |
| 9.21.23 | foodlion | | 11.77 | groceries |
| 9.20.23 | mcdonalds | | 7.77 | lunch |
| 9.21.23 | cvs | | 3.64 | medicine |
| 9.19.23 | Dominion | | 479.49 | power bill pmt |
| 9.19.23 | mcdonalds | | 8.55 | Jason breakfast - late start he fell in shower - didn't have time to make breakfa |
| 9.27.23 | Allstate | | 428.95 | automobile insurance |
| 9.27.23 | walmart | | 112.36 | household and groceries |
| 9.27.23 | Cville Orthopaedic center | | 30.00 | right shoulder pain |
| 9.27.23 | Animal Medical | | 27.41 | Casey eye drops |
| 9.27.23 | exxon rolkin rd | | 27.28 | fuel |
| 9.29.23 | Transfer into tax acct | | 710.00 | transferred 710.00 into tax account 9.29.23 - this is from the check Tommy rec |
| 9.27.23 | foodlion | | 24.33 | groceries |
| 9.27.23 | starbucks | | 4.06 | coffee |
| 9.29.23 | Transfer into tax acct | | 355.00 | transferred additional 5% of 7100.00 check for an even 15% of 7100.00 Septen |
| 9.28.23 | Cville Orthopaedic center | | 30 | PT right shoulder |
| 9.27.23 | chiropractor | | 37.5 | chiropractor pmt |
| 9.29.23 | Prime video channels | | 15.99 | movie |
| 9.22.23 | Atlantic Sports and rehab | | 10.00 | PT copay |
| | | | **20795.23** | |

### Credits

| Date | Amount | Description |
|---|---|---|
| 9.11.23 | 838.78 | christine |
| 9.11.23 | 1054.97 | tommy paycheck |
| 9.11.23 | 12796.31 | anne tommy 21 tax return |
| 9.5.23 | 1054.97 | tommy paycheck |
| 9.5.23 | 838.78 | Anne Dobson pay check |
| 9.1.23 | 7100 | Tommy's Consulting payment from Craig Builders for month of August |
| 9.13.23 | 22.80 | asea |
| 9.19.23 | 350.00 | office utilities for September dated 9.19.23 |
| 9.19.23 | 838.77 | Anne Dobson pay check dated 9.14.23 |
| 9.19.23 | 1054.98 | Tommy Dobson paycheck dated 9.14.23 |
| 9.19.23 | 2625.00 | Office rent for September check dated 9.19.23 |
| 9.22.23 | 838.78 | Anne paycheck |
| 9.22.23 | 1054.97 | tommy paycheck |
| 9.25.23 | 575.00 | Truck Stipend |
| 9.27.23 | 30.00 | Epic Martha Jefferson - not sure what this is for |
| 9.29.23 | 7100.00 | Tommy's Consulting pmt from Craig Builders for month of September |
| 9.28.23 | 8.60 | refund from Chewy for  Dog treats |
| | **38182.71** | |

TAX ACCOUNT

| | Deposits and Credits | | | |
|---|---|---|---|---|
| 9.5.23 | money transferred from checking account | $ | 1,065.00 | This is 15% of the consulting payment from CB for August |
| 9.29.23 | money transferred from checking account | $ | 710.00 | 10% of check to TD from CB consuting pmt for September |
| 9.29.23 | money transferred from checking account | $ | 355.00 | 5% of check to TD from CB consulting pmt for |
| | **Total Deposits** | **$** | **2,130.00** | |

# First Bank & Trust Company
## The Bank That Puts You First.

Online Banking Log-in

```
                                        Date  9/29/23      Page    1
                                        Primary Account
                                        C 31            Enclosures   21
```

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

## CHECKING ACCOUNTS

```
Regular Checking                    Number of Enclosures            21
Account Number                      Statement Dates  9/01/23 thru 10/01/23
Previous Balance        4,151.17    Days in the Statement Period    31
   17 Deposits/Credits  38,182.71   Average Ledger           15,118.60
   97 Checks/Debits     20,795.23   Average Collected        12,621.54
Service Charge               .00
Interest Paid                .00
Ending Balance         21,538.65
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $.00 | $75.00 |
| Total Returned Item Fees | $.00 | $.00 |

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|---|---|---|
| 9/01 | First Teller Deposit | 7,100.00 |
| 9/05 | First Teller Deposit | 838.78 |
| 9/05 | First Teller Deposit | 1,054.97 |
| 9/11 | Deposit | 838.78 |
| 9/11 | Deposit | 1,054.97 |
| 9/11 | Deposit | 12,796.31 |
| 9/13 | PAYMENT     ASEASMARTWALLET | 22.80 |
|  | PPD |  |
| 9/19 | First Teller Deposit | 350.00 |
| 9/19 | First Teller Deposit | 838.77 |
| 9/19 | First Teller Deposit | 1,054.98 |
| 9/19 | First Teller Deposit | 2,625.00 |
| 9/22 | First Teller Deposit | 838.78 |
| 9/22 | First Teller Deposit | 1,054.97 |
| 9/25 | First Teller Deposit | 575.00 |
| 9/27 | POS CRE 0000 09/24/23 95243889 | 30.00 |
|  | EPIC MARTHA JEFFERSON |  |
|  | NORFOLK      VA |  |
| 9/28 | POS CRE 0000 09/28/23 91050166 | 8.60 |
|  | CHEWY.COM |  |
|  | 800-672-4399  FL |  |
| 9/29 | Deposit | 7,100.00 |



*Online Banking Log-in*

Date  9/29/23      Page      2
Primary Account    ████████
Enclosures                21

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking                ████████    (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 9/01 | DBT CRD 1039 08/31/23 63874624<br>PY *LocalStorage Fluva<br>877-9056225   NJ | 558.00- |
| 9/01 | DBT CRD 0930 08/31/23 22310183<br>LOY*PHYSICALMEDICINEAS<br>866-263-8525  MD | 30.00- |
| 9/05 | DBT CRD 1412 09/03/23 91544959<br>FOOD LION #0253<br>CHARLOTTESVIL VA | 5.05- |
| 9/05 | DBT CRD 0609 09/01/23 01580504<br>AtlanticSports&Reh Inc<br>CHARLOTTESVLE VA | 10.00- |
| 9/05 | POS DEB 1533 09/02/23 00524725<br>FOOD LION #0238<br>FOOD LION  0238<br>CHARLOTTESVIL VA | 11.63- |
| 9/05 | DBT CRD 1259 08/31/23 47987803<br>TACO BELL 039731<br>CHARLOTTESVIL VA | 15.62- |
| 9/05 | DBT CRD 1432 09/02/23 03229202<br>CVS/PHARMACY #01555<br>CHARLOTTESVIL VA | 16.01- |
| 9/05 | DBT CRD 1356 09/02/23 81604513<br>Hair Cuttery<br>Zion Crossroa VA | 32.50- |
| 9/05 | DBT CRD 0805 09/01/23 71007337<br>CVS/PHARMACY #01551<br>CHARLOTTESVIL VA | 39.54- |
| 9/05 | POS DEB 1015 09/04/23 00248095<br>WM SUPERCENTER #4682<br>Wal-Mart Super Cen<br>GORDONSVILLE  VA | 53.03- |
| 9/05 | POS DEB 1728 09/01/23 00002392<br>FOOD LION #1536<br>FOOD LION  1536<br>CHARLOTTESVIL VA | 64.20- |
| 9/05 | DBT CRD 1230 09/03/23 30200009<br>PP*OAKHURST INN<br>CHARLOTTESVIL VA | 108.82- |
| 9/05 | POS DEB 1620 09/04/23 28742408<br>WAL Wal-Mart Super 002397 | 118.18- |



Online Banking Log-in

```
Date   9/29/23     Page      3
Primary Account    ████████
Enclosures                 21
```

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking                ████████  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|      | 4682 WAL-SAMS | |
|      | GORDONSVILLE  VA | |
| 9/05 | DBT CRD 1348 09/03/23 77016574 | 384.11- |
|      | COSTCO WHSE #1184 | |
|      | CHARLOTTESVIL VA | |
| 9/05 | DBT CRD 0000 09/02/23 77081873 | 8.60- |
|      | CHEWY.COM | |
|      | 800-672-4399  FL | |
| 9/05 | DBT CRD 2355 09/02/23 77081873 | 38.48- |
|      | CHEWY.COM | |
|      | 800-672-4399  FL | |
| 9/05 | Transfer from REG CK | 1,065.00- |
|      | 0001 to REG CK      0002 | |
| 9/06 | CORP PYMT  ANTHEM BLUE I16O | 2,423.58- |
|      | CCD      FL00807322 | |
| 9/08 | DBT CRD 1532 09/07/23 39462426 | 17.04- |
|      | FOOD LION #0253 | |
|      | CHARLOTTESVIL VA | |
| 9/11 | DBT CRD 0841 09/10/23 92619221 | 5.99- |
|      | Prime Video Channels | |
|      | amzn.com/bill WA | |
| 9/11 | DBT CRD 1559 09/08/23 55813788 | 21.26- |
|      | FOOD LION #0238 | |
|      | CHARLOTTESVIL VA | |
| 9/11 | DBT CRD 2037 09/09/23 58406339 | 30.83- |
|      | CHRISTIANS PIZZA | |
|      | CHARLOTTESVIL VA | |
| 9/11 | DBT CRD 1157 09/08/23 10377690 | 108.15- |
|      | U-HAULHILLTOP PRODUCE | |
|      | TROY          VA | |
| 9/11 | INS. PREM. PROTECTIVE LIFE | 58.14- |
|      | PPD | |
| 9/12 | DBT CRD 2352 09/12/23 75299668 | 9.99- |
|      | METROPOLIS PARKING | |
|      | HTTPSWWW.METR TN | |
| 9/12 | DBT CRD 0945 09/11/23 31216371 | 13.10- |
|      | EXXON 5TH STREET EXXON | |
|      | CHARLOTTESVIL VA | |
| 9/12 | POS DEB 1829 09/11/23 00262229 | 23.36- |
|      | GIANT 0251 | |



Online Banking Log-in

```
Date  9/29/23        Page      4
Primary Account      ████████
Enclosures                    21
```

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking                   ████████   (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|  | GIANT 0251 CHARLOTTESVIL VA | |
| 9/12 | DBT CRD 1600 09/10/23 56199879 VERITAS VINEYARD & WIN AFTON        VA | 139.64- |
| 9/13 | DBT CRD 1030 09/12/23 58535686 CONTAINER RENTALS CHARLOTTESVIL VA | 13.00- |
| 9/13 | DBT CRD 1425 09/12/23 99599971 CONTAINER RENTALS CHARLOTTESVIL VA | 13.00- |
| 9/13 | DBT CRD 1529 09/12/23 36956572 EXXON SCOTCHMAN ROLKIN CHARLOTTESVIL VA | 33.24- |
| 9/13 | DBT CRD 0928 09/11/23 20875512 STARBUCKS STORE 49086 CHARLOTTESVIL VA | 33.77- |
| 9/14 | DBT CRD 1521 09/13/23 32602292 PAY* US ACUTE CARE 187-72461579  NY | 10.00- |
| 9/14 | DBT CRD 1637 09/13/23 78587499 FOOD LION #1186 CHARLOTTESVIL VA | 20.32- |
| 9/14 | POS DEB 1721 09/13/23 00609131 COSTCO GAS #1184 COSTCO GAS  1184 CHARLOTTESVIL VA | 41.06- |
| 9/14 | POS DEB 1536 09/13/23 00179067 GIANT 0251 GIANT 0251 CHARLOTTESVIL VA | 45.00- |
| 9/14 | DBT CRD 1531 09/13/23 39038565 COSTCO WHSE #1184 CHARLOTTESVIL VA | 126.41- |
| 9/14 | ACH PMT    NEWREZ-SHELLPOIN TEL | 5,665.85- |
| 9/15 | DBT CRD 1606 09/13/23 59982569 CHIROPRACTIC FAMILY WE CHARLOTTESVIL VA | 10.00- |
| 9/15 | DBT CRD 1543 09/14/23 46326317 FOOD LION #0253 | 33.64- |



Online Banking Log-in

```
Date   9/29/23        Page      5
Primary Account       ██████████
Enclosures                     21
```

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking                    ██████████    (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|      | CHARLOTTESVIL VA | |
| 9/15 | INS PREM  UNITED OF OMAHA<br>PPD | 140.66- |
| 9/18 | DBT CRD 1226 09/17/23 27884445<br>MCDONALD S F3407<br>CHARLOTTESVIL VA | 5.44- |
| 9/18 | DBT CRD 1634 09/15/23 76635029<br>CHIROPRACTIC FAMILY WE<br>CHARLOTTESVIL VA | 10.00- |
| 9/18 | DBT CRD 1329 09/15/23 65966022<br>RAISING CANES 0165<br>CHARLOTTESVIL VA | 17.19- |
| 9/18 | DBT CRD 0820 09/14/23 80186297<br>STARBUCKS STORE 07828<br>CHARLOTTESVIL VA | 21.20- |
| 9/18 | DBT CRD 1019 09/16/23 51748091<br>91222E MJH OP REGISTRA<br>CHARLOTTESVLE VA | 30.00- |
| 9/18 | DBT CRD 1216 09/16/23 22101264<br>TST* Corner Juice Bar<br>Charlottesvil VA | 42.88- |
| 9/18 | DBT CRD 1303 09/16/23 50166453<br>FOOD LION #0253<br>CHARLOTTESVIL VA | 43.20- |
| 9/18 | DBT CRD 1604 09/15/23 58820128<br>CHIROPRACTIC FAMILY WE<br>CHARLOTTESVIL VA | 55.00- |
| 9/18 | POS DEB 1337 09/17/23 00566221<br>WM SUPERCENTER #4682<br>Wal-Mart Super Cen<br>GORDONSVILLE  VA | 82.08- |
| 9/18 | POS DEB 1600 09/15/23 00588581<br>VA ABC STORE 125<br>VA ABC STORE 125<br>CHARLOTTESVIL VA | 126.34- |
| 9/18 | DBT CRD 1533 09/16/23 39908917<br>ASEA LLC<br>801-973-7499  UT | 161.58- |
| 9/19 | DBT CRD 1217 09/18/23 22704392<br>SQ *MUDHOUSE DOWNTOWN<br>Charlottesvil VA | 8.83- |



*Online Banking Log-in*

Date  9/29/23      Page      6
Primary Account    █████████
Enclosures                 21

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking              ████████  (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| 9/19 | DBT CRD 1141 09/17/23 00972801 CHRISTIANS PIZZA CHARLOTTESVIL VA | 10.46- |
| 9/19 | DBT CRD 1156 09/18/23 10045870 CHRISTIAN S PIZZA CHARLOTTESVIL VA | 17.99- |
| 9/20 | DBT CRD 0804 09/19/23 70873583 MCDONALD S F12453 CHARLOTTESVIL VA | 8.55- |
| 9/20 | BILLPAY  DOMINION ENERGY WEB | 479.49- |
| 9/21 | POS DEB 1439 09/21/23 00330847 CVS/PHARMACY #01 01551--1 CVS/PHARMACY  01 0 CHARLOTTESVIL VA | 3.64- |
| 9/21 | DBT CRD 0746 09/20/23 59673001 MCDONALD S F12453 CHARLOTTESVIL VA | 7.77- |
| 9/21 | DBT CRD 1624 09/20/23 70624223 FOOD LION #0253 CHARLOTTESVIL VA | 11.77- |
| 9/21 | POS DEB 1204 09/21/23 00558813 CVS/PHARMACY #01 01551--1 CVS/PHARMACY  01 0 CHARLOTTESVIL VA | 44.62- |
| 9/21 | FIRSTECH GFL ENV. WEB | 214.32- |
| 9/22 | DBT CRD 1633 09/21/23 75917732 Prime Video *T199T8T02 888-802-3080  WA | 3.99- |
| 9/22 | DBT CRD 1553 09/20/23 52260945 CHIROPRACTIC FAMILY WE CHARLOTTESVIL VA | 10.00- |
| 9/22 | DBT CRD 1159 09/20/23 11601522 CHICK-FIL-A #03187 CHARLOTTESVLE VA | 13.08- |
| 9/22 | DBT CRD 1553 09/20/23 51967515 CHIROPRACTIC FAMILY WE CHARLOTTESVIL VA | 27.50- |
| 9/22 | POS DEB 0816 09/22/23 00966587 FOOD LION #1186 | 33.25- |



_Online Banking Log-in_

```
                                  Date  9/29/23      Page      7
                                  Primary Account
                                  Enclosures                  21

        Tommy D Dobson
        Anne Christine Dobson
        Debtor-In-Possession Case: 23-60148
        91 Beaver Dam Ct
        Keswick VA 22947
```

```
Regular Checking                              ████████  (Continued)
```

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
| | FOOD LION  1186<br>CHARLOTTESVIL VA | |
| 9/22 | POS DEB 1356 09/22/23 00937634<br>FOOD LION #1536<br>FOOD LION  1536<br>CHARLOTTESVIL VA | 86.50- |
| 9/25 | DBT CRD 1011 09/23/23 47133860<br>Prime Video *TX5T70DE1<br>888-802-3080  WA | 3.99- |
| 9/25 | DBT CRD 0610 09/22/23 02339388<br>AtlanticSports&Reh Inc<br>CHARLOTTESVLE VA | 10.00- |
| 9/25 | DBT CRD 1048 09/21/23 69021796<br>CHICK-FIL-A #03187<br>CHARLOTTESVLE VA | 13.08- |
| 9/25 | DBT CRD 1632 09/23/23 75781220<br>SP NORDICNATURALS<br>STORE.NORDIC. CA | 23.11- |
| 9/25 | POS DEB 1139 09/24/23 87865600<br>WAL-MART #4682<br>164 CAMP CREEK PAR<br>GORDONSVILLE  VA | 63.18- |
| 9/25 | POS DEB 1150 09/24/23 00817562<br>WM SUPERCENTER #4682<br>Wal-Mart Super Cen<br>GORDONSVILLE  VA | 82.46- |
| 9/25 | POS DEB 2112 09/24/23 00723122<br>WM SUPERCENTER #4682<br>Wal-Mart Super Cen<br>GORDONSVILLE  VA | 98.51- |
| 9/25 | POS DEB 1644 09/23/23 00826307<br>COSTCO WHSE #1184<br>COSTCO WHSE  1184<br>CHARLOTTESVIL VA | 646.02- |
| 9/25 | INS PREM PRUDENTIAL<br>TEL | 92.25- |
| 9/26 | DBT CRD 1507 09/24/23 24729670<br>DOLLAR GENERAL #12452<br>PALMYRA        VA | 13.69- |
| 9/27 | DBT CRD 0910 09/26/23 09153693<br>EXXON SCOTCHMAN ROLKIN | 27.28- |



*Online Banking Log-in*

Date  9/29/23       Page     8
Primary Account   ███████
Enclosures                21

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking              ███████    (Continued)

## WITHDRAWALS AND DEDUCTIONS

| Date | Description | Amount |
|------|-------------|--------|
|      | CHARLOTTESVIL VA | |
| 9/27 | DBT CRD 0856 09/26/23 01724722<br>WWW.AMCCHARLOTTESVILLE<br>143-42958757   VA | 27.41- |
| 9/27 | DBT CRD 0959 09/26/23 39961560<br>CHARLOTTESVILLE ORTHOP<br>CHARLOTTESVLE VA | 30.00- |
| 9/27 | POS DEB 1416 09/27/23 26792400<br>WAL-MART #4682<br>164 CAMP CREEK PAR<br>GORDONSVILLE VA | 112.36- |
| 9/27 | INS PREM   ALLSTATE INS CO<br>PPD | 428.95- |
| 9/28 | DBT CRD 0840 09/26/23 92195119<br>STARBUCKS STORE 07794<br>CHARLOTTESVIL VA | 4.06- |
| 9/28 | DBT CRD 1648 09/27/23 85330687<br>FOOD LION #0253<br>CHARLOTTESVIL VA | 24.33- |
| 9/29 | DBT CRD 1803 09/28/23 29819417<br>Prime Video Channels<br>amzn.com/bill WA | 15.99- |
| 9/29 | DBT CRD 1607 09/27/23 60248585<br>CHIROPRACTIC FAMILY WE<br>CHARLOTTESVIL VA | 37.50- |
| 9/29 | DBT CRD 0701 09/28/23 32682196<br>CHARLOTTESVILLE ORTHOP<br>434-2448412   VA | 30.00- |
| 9/29 | Transfer from REG CK<br>  0001 to REG CK      0002 | 355.00- |
| 9/29 | Transfer from REG CK<br>  0001 to REG CK      0002 | 710.00- |

## CHECKS

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 9/21 | 1001 | 1,897.00 | 9/26 | 1077 | 300.00 | 9/18 | 1080 | 63.00 |
| 9/26 | 1002 | 1,000.00 | 9/13 | 1078 | 280.00 | | | |
| 9/11 | 1076* | 1,000.00 | 9/15 | 1079 | 233.59 | | | |

*Indicates Skip In Check Numbers



*Online Banking Log-in*

Date  9/29/23       Page       9
Primary Account   ████████
Enclosures                 21

Tommy D Dobson
Anne Christine Dobson
Debtor-In-Possession Case: 23-60148
91 Beaver Dam Ct
Keswick VA 22947

Regular Checking                    ████████   (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 10,663.17 | 9/14 | 15,166.28 | 9/25 | 17,516.62 |
| 9/05 | 10,586.15 | 9/15 | 14,748.39 | 9/26 | 16,202.93 |
| 9/06 | 8,162.57 | 9/18 | 14,090.48 | 9/27 | 15,606.93 |
| 9/08 | 8,145.53 | 9/19 | 18,921.95 | 9/28 | 15,587.14 |
| 9/11 | 21,611.22 | 9/20 | 18,433.91 | 9/29 | 21,538.65 |
| 9/12 | 21,425.13 | 9/21 | 16,254.79 | | |
| 9/13 | 21,074.92 | 9/22 | 17,974.22 | | |

**Credit**

| | |
|---|---|
| Bank: | The First Bank & Trust Co |
| Branch #: | 16 |
| Branch Name: | Waynesboro |
| Teller ID: | W34RLR |
| Drawer #: | 135 |
| Trans #: | 17 |
| Misc: | Trn DDA Deposit, |

**DDA Deposit**

| | |
|---|---|
| Date/Time: | 9/11/2023  11:22 AM |
| Workstation: | C3ZHHQ2 |
| HIN #: | 865416050000093 |
| Owner: | Tommy D Dobson |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $838.78 |

Deposit  Date: 09/11  Amount: $838.78

**Credit**

| | |
|---|---|
| Bank: | The First Bank & Trust Co |
| Branch #: | 16 |
| Branch Name: | Waynesboro |
| Teller ID: | W34RLR |
| Drawer #: | 135 |
| Trans #: | 17 |
| Misc: | Trn DDA Deposit, |

**DDA Deposit**

| | |
|---|---|
| Date/Time: | 9/11/2023  11:22 AM |
| Workstation: | C3ZHHQ2 |
| HIN #: | 865416050000092 |
| Owner: | Tommy D Dobson |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $1,054.97 |

Deposit  Date: 09/11  Amount: $1,054.97

**Credit**

| | |
|---|---|
| Bank: | The First Bank & Trust Co |
| Branch #: | 16 |
| Branch Name: | Waynesboro |
| Teller ID: | W34RLR |
| Drawer #: | 135 |
| Trans #: | 17 |
| Misc: | Trn DDA Deposit, |

**DDA Deposit**

| | |
|---|---|
| Date/Time: | 9/11/2023  11:22 AM |
| Workstation: | C3ZHHQ2 |
| HIN #: | 865416050000091 |
| Owner: | Tommy D Dobson |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $12,796.31 |

Deposit  Date: 09/11  Amount: $12,796.31

**Credit**

| | |
|---|---|
| Bank: | The First Bank & Trust Co |
| Branch #: | 16 |
| Branch Name: | Waynesboro |
| Teller ID: | W34JMK |
| Drawer #: | 137 |
| Trans #: | 2 |
| Misc: | Trn DDA Deposit, |

**DDA Deposit**

| | |
|---|---|
| Date/Time: | 9/29/2023  10:08 AM |
| Workstation: | C3YNHQ2 |
| HIN #: | 867216040000012 |
| Owner: | Tommy D Dobson |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5408-0011 | | 20 | $7,100.00 |

Deposit  Date: 09/29  Amount: $7,100.00

**Remote Deposit**                                    **Credit**

First Bank and Trust Company RDA Ser
*Mobile Consumer Capture Dobson, Anne*
711 W Main St
Abingdon, VA 24210
267-623-2323

Date:  9/1/2023
Items:  1
Amount:  $7,100.00
Batch ID:  18793169846
Account ID: 286617 1380317
Acct Num:
AuxOnUs:  1522059050

First Teller Deposit  Date: 09/01  Amount: $7,100.00

**Remote Deposit**                                    **Credit**

First Bank and Trust Company RDA Ser
*Mobile Consumer Capture Dobson, Anne*
711 W Main St
Abingdon, VA 24210
267-623-2323

Date:  9/5/2023
Items:  1
Amount:  $838.78
Batch ID:  18830800266
Account ID: 286617 1380317
Acct Num:
AuxOnUs:  1523979446

First Teller Deposit  Date: 09/05  Amount: $838.78

**Remote Deposit**                                    **Credit**

First Bank and Trust Company RDA Ser
*Mobile Consumer Capture Dobson, Anne*
711 W Main St
Abingdon, VA 24210
267-623-2323

Date:  9/5/2023
Items:  1
Amount:  $1,054.97
Batch ID:  18830009310
Account ID: 286617 1380317
Acct Num:
AuxOnUs:  1523900070

First Teller Deposit  Date: 09/05  Amount: $1,054.97

**Remote Deposit**                                    **Credit**

First Bank and Trust Company RDA Ser
*Mobile Consumer Capture Dobson, Anne*
711 W Main St
Abingdon, VA 24210
267-623-2323

Date:  9/19/2023
Items:  1
Amount:  $838.77
Batch ID:  18929683818
Account ID: 286617 1380317
Acct Num:
AuxOnUs:  1534963854

First Teller Deposit  Date: 09/19  Amount: $838.77

**Remote Deposit**                                    **Credit**

First Bank and Trust Company RDA Ser
*Mobile Consumer Capture Dobson, Anne*
711 W Main St
Abingdon, VA 24210
267-623-2323

Date:  9/19/2023
Items:  1
Amount:  $1,054.97
Batch ID:  18929682946
Account ID: 286617 1380317
Acct Num:
AuxOnUs:  1534963662

First Teller Deposit  Date: 09/19  Amount: $1,054.98

**Remote Deposit**                                    **Credit**

First Bank and Trust Company RDA Ser
*Mobile Consumer Capture Dobson, Anne*
711 W Main St
Abingdon, VA 24210
267-623-2323

Date:  9/19/2023
Items:  1
Amount:  $2,625.00
Batch ID:  18929683770
Account ID: 286617 1380317
Acct Num:
AuxOnUs:  1534964484

First Teller Deposit  Date: 09/19  Amount: $2,625.00

**Remote Deposit**                                    **Credit**

First Bank and Trust Company RDA Ser
*Mobile Consumer Capture Dobson, Anne*
711 W Main St
Abingdon, VA 24210
267-623-2323

Date:  9/19/2023
Items:  1
Amount:  $350.00
Batch ID:  18929683842
Account ID: 286617 1380317
Acct Num:
AuxOnUs:  1534965190

First Teller Deposit  Date: 09/19  Amount: $350.00

**Remote Deposit**                                    **Credit**

First Bank and Trust Company RDA Ser
*Mobile Consumer Capture Dobson, Anne*
711 W Main St
Abingdon, VA 24210
267-623-2323

Date:  9/22/2023
Items:  1
Amount:  $1,054.97
Batch ID:  18958504794
Account ID: 286617 1380317
Acct Num:
AuxOnUs:  1537542270

First Teller Deposit  Date: 09/22  Amount: $1,054.97

**Remote Deposit** — Credit

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
711 W Main St
Abingdon, VA 24210
267-623-2323

Date: 9/22/2023
Items: 1
Amount: $838.78
Batch ID: 18950505002
Account ID: 286617 1380317
Acct Num:
AuxOnUs: 1537543474

**Remote Deposit** — Credit

First Bank and Trust Company RDA Ser
Mobile Consumer Capture Dobson, Anne
711 W Main St
Abingdon, VA 24210
267-623-2323

Date: 9/25/2023
Items: 1
Amount: $575.00
Batch ID: 18964143414
Account ID: 286617 1380317
Acct Num:
AuxOnUs: 1530009630

First Teller Deposit   Date: 09/22   Amount: $838.78

First Teller Deposit   Date: 09/25   Amount: $575.00

TOMMY D & ANNE CHRISTINE DOBSON
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
1001
Date: 9/19/2023
Pay to the Order of: Atlantic Union Bank   $ 1,897.00
One thousand eight hundred ninety seven */100 Dollars
First Bank & Trust Company
For: Pmt for Account 7900971670   Anne Christine Dobson
:051404464: 1001

1001   Date: 09/21   Amount: $1,897.00

TOMMY D & ANNE CHRISTINE DOBSON
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
1002
Date: 9/20/2023
Pay to the Order of: David Cox   $ 1,000.00
One thousand dollars + 00/100 Dollars
First Bank & Trust Company
For: October Trustee pmt   Anne Christine Dobson
:051404464: 1002

1002   Date: 09/26   Amount: $1,000.00

TOMMY D & ANNE CHRISTINE DOBSON
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
1076
Date: 9/5/2023
Pay to the Order of: David Cox   $ 1,000.00
One thousand dollars + 00/100 Dollars
First Bank & Trust Company US Trustee
For: September Monthly payment for   Anne Christine Dobson
:051404464: 1076

1076   Date: 09/11   Amount: $1,000.00

TOMMY D & ANNE CHRISTINE DOBSON
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
1077
Date: 9/7/2023
Pay to the Order of: Spencer Cruz Katz   $ 300.00
Three hundred dollars + 00/100 Dollars
First Bank & Trust Company
For: Tommy Dobson   Anne C. Dobson
:051404464: 1077

1077   Date: 09/26   Amount: $300.00

TOMMY D & ANNE CHRISTINE DOBSON
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
1078
Date: 8/29/2023
Pay to the Order of: Forest Green   $ 280.00
Two hundred eighty + 00/100 Dollars
First Bank & Trust Company
For:   Anne Christine Dobson
:051404464: 1078

1078   Date: 09/13   Amount: $280.00

TOMMY D & ANNE CHRISTINE DOBSON
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
1079
Date: 9/12/2023
Pay to the Order of: Safelite   $ 233.59
Two hundred thirty three dollars + 59/100 Dollars
First Bank & Trust Company
For: Windshield Replacement 2007 Tahoe   Anne Christine Dobson
:051404464: 1079

1079   Date: 09/15   Amount: $233.59

TOMMY D & ANNE CHRISTINE DOBSON
DEBTOR-IN-POSSESSION CASE: 23-60148
OPERATING ACCOUNT
91 BEAVER DAM CT
KESWICK, VA 22947
1080
Date: 9/14/2023
Pay to the Order of: Corner Store   $ 63.00
Sixty three dollars + 00/100 Dollars
First Bank & Trust Company
For: Trash   Anne Christine Dobson
:051404464: 1080

1080   Date: 09/18   Amount: $63.00

# First Bank
# & Trust Company
### The Bank That Puts You First.

*Online Banking Log-in*

Date  9/29/23        Page      1
Primary Account
C 31                Enclosures

Tommy D Dobson
Debtor-In-Possesson Case: 23-60148
Tax Account
91 Beaver Dam Ct
Keswick VA 22947

## CHECKING ACCOUNTS

| | | | |
|---|---|---|---|
| Regular Checking | | Number of Enclosures | 0 |
| Account Number | | Statement Dates  9/01/23 thru 10/01/23 | |
| Previous Balance | 1.00 | Days in the Statement Period | 31 |
| 3 Deposits/Credits | 2,130.00 | Average Ledger | 1,031.64 |
| Checks/Debits | .00 | Average Collected | 1,031.64 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 2,131.00 | | |

## DEPOSITS AND ADDITIONS

| Date | Description | | Amount |
|---|---|---|---|
| 9/05 | Transfer from REG CK | | 1,065.00 |
| | 0001 to REG CK | 0002 | |
| 9/29 | Transfer from REG CK | | 355.00 |
| | 0001 to REG CK | 0002 | |
| 9/29 | Transfer from REG CK | | 710.00 |
| | 0001 to REG CK | 0002 | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 1.00 | 9/05 | 1,066.00 | 9/29 | 2,131.00 |

**Change of Name or Address Request**
Please indicate correct name and address as you wish it to appear on our records:

Mail To:  First Bank & Trust
          **Attn: Customer Operations**
          **P.O. Box 1000**
          Abingdon, VA 24212-1000

Name                                    City, State, Zip

          **Phone: 276-623-2265**

Second Name (If Joint Account)          Telephone            Social Security #

Street Address                          Signature of Account Holder(s)

                                                    Cut here and return to the address above

| Step 1 | Step 3 | Step 4 |
|---|---|---|

**Step 1**
In your checkbook, make the following entries so that all transactions are recorded on both your records and the Bank's

**Add**
Any deposits/credits shown on this statement but not in your checkbook.

**Subtract**
Any withdrawals/debits on this statement but not entered in your checkbook.

**Step 2**
List deposits not on your statement.

| Date | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** |  |

**Step 3**
List checks outstanding.

| Check Number | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** |  |

**Step 4**
Reconcile your account:

1. Bank statement balance.    $

2. Total amount of deposits not shown on statement.    $

3. Add line 1 and 2.    $

4. Total amount of checks outstanding    $

5. Subtract line 4 from line 3    $

Line 5 must be equal to your checkbook balance

*Attention Telephone Banking Customers: On Wednesday, November 18th, we will be enhancing First Bank and Trust's telephone banking system. You can still enjoy all the current features plus new capabilities, including speech recognition and greater access to accounts and information – including loans. Please note that you will need to re-establish your PIN the first time you call the enhanced system. Learn more about these upgrades and find the new telephone banking phone number at www.firstbank.com.*

**Electronic Services Information** (for <u>Consumer Accounts Only</u>)
In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

we will investigate your complaint and correct any error promptly. If we take more than 10 days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**First Bank & Trust Company**
The Bank That Puts You First
www.FirstBank.com | Member FDIC

**Change of Name or Address Request**

Please indicate correct name and address as you wish it to appear on our records:

Mail To: **First Bank & Trust**
**Attn: Customer Operations**
**P.O. Box 1000**
**Abingdon, VA 24212-1000**

Name | City, State, Zip

**Phone: 276-623-2265**

Second Name (If Joint Account) | Telephone | Social Security #

Street Address | Signature of Account Holder(s)

Cut here and return to the address above

**Step 1**
In your checkbook, make the following entries so that all transactions are recorded on both your records and the Bank's

**Add**
Any deposits/credits shown on this statement but not in your checkbook.

**Subtract**
Any withdrawals/debits on this statement but not entered in your checkbook.

**Step 2**
List deposits not on your statement.

| Date | Amount |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| **Total** | |

**Step 3**
List checks outstanding.

| Check Number | Amount |
|--------------|--------|
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
|              |        |
| **Total** | |

**Step 4**
Reconcile your account:

1. Bank statement balance.     $

2. Total amount of deposits not shown on statement.     $

3. Add line 1 and 2.     $

4. Total amount of checks outstanding     $

5. Subtract line 4 from line 3   $

Line 5 must be equal to your checkbook balance

*Attention Telephone Banking Customers: On Wednesday, November 18th, we will be enhancing First Bank and Trust's telephone banking system. You can still enjoy all the current features plus new capabilities, including speech recognition and greater access to accounts and information – including loans. Please note that you will need to re-establish your PIN the first time you call the enhanced system. Learn more about these upgrades and find the new telephone banking phone number at www.firstbank.com.*

**Electronic Services Information** (for Consumer Accounts Only)
In case of errors or questions about your electronic transfers, call or write us at the telephone number or address listed above as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
we will investigate your complaint and correct any error promptly. If we take more than 10 days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**First Bank**
**& Trust Company**
The Bank That Puts You First
www.FirstBank.com | Member FDIC